FILED by __MB__ D.C.

ELECTRONIC

**Nov. 30, 2009**

STEVEN M. LARIMORE
CLERK U.S. DIST. CT.
S.D. OF FLA. - MIAMI

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA

JOSE FONTE and MIRTA FONTE,

                        Petitioners/Plaintiffs,

vs.

AMERICAN SECURITY INSURANCE
COMPANY,

                Defendant.

_____/

Case No.: _____

# 09-23585-CIV-LENARD/TURNOFF

(Formerly Miami-Dade County Circuit Court
Case No: 09-76003CA21)

## DEFENDANT'S NOTICE OF REMOVAL

Defendant American Security Insurance Company ("American Security"), pursuant to 28 U.S.C. § 1446 and through its undersigned attorneys, removes this cause from the Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County, Florida, in which it is now pending, to the United States District Court for the Southern District of Florida. In support hereof, American Security states as follows:

### A. *Factual Predicate*

On or about October 15, 2009, Plaintiffs filed this civil action against American Security in the Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County, Florida, Civil Case No. 09-76003CA21. Plaintiffs have asserted causes of action against American Security for alleged breach of contract and have petitioned the Court for declaratory relief.

American Security, through its registered agent, was first served with Plaintiffs' Complaint on October 29, 2009. A copy of the Summons is attached hereto as **Composite Exhibit "1"**. A copy of the Service of Process Form is attached hereto as **Composite Exhibit "1"**.

1

Greenberg Traurig, P.A. | Attorneys at Law | 401 East Las Olas Boulevard | Suite 2000 | Fort Lauderdale, FL 33301 | Tel 954.765.0500 | Fax 954.765.1477 | www.gtlaw.com

1 of 61

### B.      *Diversity Jurisdiction Exists*

This Court has original jurisdiction under 28 U.S.C. § 1332 because there is complete diversity of citizenship between Plaintiffs (who are citizens of Florida) and American Security (which is a citizen of Georgia), and the amount in controversy allegedly exceeds $75,000, exclusive of interest and costs.

Plaintiffs are citizens of the State of Florida. Plaintiffs admit in the Complaint that they reside in Miami-Dade County, Florida. *See* Compl. ¶ 2, attached hereto as **Composite Exhibit "1"**.

American Security is a Delaware corporation with its principal place of business located in Atlanta, Georgia. *See* printout from Florida Department of State, Division of Corporations' website, a true and correct copy of which is attached hereto as **Exhibit "2"** and Declaration of E. James Kroll ¶ 3. The Kroll Declaration is attached hereto as **Exhibit "3."**

American Security reasonably believes that the purported damages claimed by Plaintiffs exceed the requisite amount in controversy, as Plaintiffs submitted to American Security an estimate of the alleged damages totaling $829,487.64, of which more than $75,000 remains in dispute. *See* Compl. ¶ 13-14 (stating that Plaintiffs believe their alleged claim is covered by the American Security insurance policy and American Security believes that Plaintiffs' alleged claim is not covered) and Declaration of E. James Kroll ¶¶ 5, 6, Ex. A.     Moreover, Plaintiffs submitted to American Security a Sworn Statement in Proof of Loss alleging that the amount claimed is $818,517.64. *See* Declaration of E. James Kroll ¶ 8, Ex. B. Accordingly, the amount in controversy for diversity jurisdiction is met.

### C.      *Procedural Compliance*

As required by 28 U.S.C. § 1446(a), copies of all process, pleadings, and orders filed in

2

this matter in the Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County, Florida, that were served upon American Security are attached as **Composite Exhibit "1"**. The Notice of Removal is being filed within 30 days after service of Plaintiffs' Complaint upon American Security, and is therefore timely filed pursuant to 28 U.S.C. § 1446(b). As required by 28 U.S.C. § 1446(d), written notice of the filing of this notice of removal will be given to Plaintiffs and will be filed with the Clerk of the Circuit Court of the Eleventh Judicial Circuit, in and for Miami-Dade County, Florida. No admission of fact, law or liability is intended by this Notice of Removal, and all defenses, affirmative defenses and motions are hereby reserved.

**WHEREFORE**, Defendant American Security Insurance Company respectfully requests that the aforesaid action now pending against Defendant in the Circuit Court of the 11th Judicial Circuit in and for Miami-Dade, Florida, Case No. 09-76003CA21, be removed to this Honorable Court.

Respectfully submitted,

GREENBERG TRAURIG, P.A.
*Attorneys for Defendant American Security*
*Insurance Company*
401 East Las Olas Boulevard, Suite 2000
Fort Lauderdale, Florida 33301
Telephone: (954) 765-0500
Facsimile: (954) 765-1477

By: _____

WILLIAM R. CLAYTON
Florida Bar No. 0485977
*claytonw@gtlaw.com*
DAVID O. BATISTA
Florida Bar No. 175803
*batistad@gtlaw.com*
SARA LEVY
Florida Bar No. 0023767
*levysa@gtlaw.com*

3

Greenberg Traurig, P.A. | Attorneys at Law | 401 East Las Olas Boulevard | Suite 2000 | Fort Lauderdale, FL 33301 | Tel 954.765.0500 | Fax 954.765.1477 | www.gtlaw.com

3 of 61

## CERTIFICATE OF SERVICE

**WE HEREBY CERTIFY** that a true and correct copy of the foregoing has been furnished via facsimile and U.S. Mail to: **Ramon J. Diego, Esq.**, LAW OFFICE OF MITCHELL ZIDEL, P.A., 66 West Flagler, Suite 1002, Miami, Florida 33130, on this 30 day of November, 2009.

*FTL 107,510,796v1 067871015400*

_____
SARA LEVY

4

Greenberg Traurig, P.A. | Attorneys at Law | 401 East Las Olas Boulevard | Suite 2000 | Fort Lauderdale, FL 33301 | Tel 954.765.0500 | Fax 954.765.1477 | www.gtlaw.com



**CORPORATION SERVICE COMPANY***

# Notice of Service of Process

**null / ALL**
**Transmittal Number: 6644982**
**Date Processed: 05/15/2009**

| | |
|---|---|
| **Primary Contact:** | Ms. Susan Small<br>Assurant Group<br>260 Interstate North Circle NW<br>Atlanta, GA 30339-2111 |

| | |
|---|---|
| **Entity:** | American Security Insurance Company<br>Entity ID Number 1874436 |
| **Entity Served:** | American Security Insurance Company |
| **Title of Action:** | Juan C. Fonte vs. American Security Insurance Company |
| **Document(s) Type:** | Summons/Complaint |
| **Nature of Action:** | Contract |
| **Court:** | Miami-Dade County  Circuit Court, Florida |
| **Case Number:** | 09-37472CA02 |
| **Jurisdiction Served:** | Florida |
| **Date Served on CSC:** | 05/15/2009 |
| **Answer or Appearance Due:** | 20 Days |
| **Originally Served On:** | CSC |
| **How Served:** | Electronic SOP |
| **Plaintiff's Attorney:** | Kenneth R. Duboff<br>305-899-0085 |

Information contained on this transmittal form is for record keeping, notification and forwarding the attached document(s). It does not constitute a legal opinion. The recipient is responsible for interpreting the documents and taking appropriate action.

**To avoid potential delay, please do not send your response to CSC**

*CSC is SAS70 Type II certified for its Litigation Management System.*

2711 Centerville Road   Wilmington, DE 19808   (888) 690-2882   |   sop@cscinfo.com

**Exhibit  1**

**ALEX SINK**
**CHIEF FINANCIAL OFFICER**
**STATE OF FLORIDA**

Florida Department of Financial Services

09-24582

JUAN C. FONTE

Petitioner,

VS.

AMERICAN SECURITY INSURANCE COMPANY
Respondent

_____/

SUMMONS, PETITION TO COMPEL APRAISAL , DISCOVERY

**CASE #:**   **09 37472 CA 02**
**COURT:**   **CIRCUIT COURT**
**COUNTY:**   **MIAMI-DADE**
**DFS-SOP#: 09-24582**

## NOTICE OF SERVICE OF PROCESS

NOTICE IS HEREBY GIVEN of acceptance of Service of Process by the Chief Financial
Officer of the State of Florida.  Said process was received in my office by MAIL on the 14th day
of May, 2009 and a copy was forwarded by Electronic Delivery on the 15th day of May, 2009 to
the designated agent for the named entity as shown below.

AMERICAN SECURITY INSURANCE COMPANY
LYNETTE COLEMAN  (gbarber@cscinfo.com)
CORPORATION SERVICE COMPANY
1201 HAYS STREET
TALLAHASSEE FL 32301

\* Our office will only serve the initial process (Summons and Complaint) or Subpoena and is not responsible for transmittal of any
subsequent filings, pleadings or documents unless otherwise ordered by the Court pursuant to Florida Rules of Civil Procedure, Rule #1.080.

Alex Sink
Chief Financial Officer

cc to: Plaintiff's Representative for filing in appropriate court:

KENNETH R. DUBOFF
12430 WEST DIXIE HIGHWAY
NORTH MIAMI FL 33161

LMK

Division of Legal Services - Service of Process Section
200 East Gaines Street  - P.O. Box 6200 - Tallahassee, Florida 32314-6200 -  (850) 413-4200 -  Fax (850) 922-2544

6 of 61

IN THE CIRCUIT COURT OF THE
ELEVENTH JUDICIAL CIRCUIT IN AND
FOR MIAMI-DADE COUNTY, FLORIDA

JUAN C. FONTE

        Petitioner,

vs.

AMERICAN SECURITY INSURANCE
COMPANY,

        Respondent.

CASE NO.  **09 - 37 47 2 CA 02**

## SUMMONS

THE STATE OF FLORIDA

To Each Sheriff of the State:

You ARE COMMANDED to serve this summons and a copy of the complaint or petition in this action on Respondent:

        **AMERICAN SECURITY INSURANCE COMPANY**
by serving:     Florida Chief Financial Officer as RA
at:          Service of Process Section
          PO Box 6200
          Tallahassee, Florida 32314-6200

Each Respondent is required to serve written defenses to the complaint or petition on Plaintiff's Attorney whose name and address is:

**Kenneth R. Duboff, Esq.**
**12430 West Dixie Highway**
**North Miami, Florida 33161**

within 20 days after service of this summons on that Respondent, exclusive of the day of service, and to file the original of the defenses with the Clerk of this Court either before service on Plaintiff's attorney or immediately thereafter. If a Respondent fails to do so, a default will be entered against that Respondent for the relief demanded in the petition of petition.

        Dated:_____MAY 1 1 2009_____

        **CLERK OF COURTS**

        BY: ___DALLAS WALKER___
            **DEPUTY CLERK**

**COURT SEAL**

IN THE CIRCUIT COURT OF THE
ELEVENTH JUDICIAL CIRCUIT IN AND
FOR MIAMI-DADE COUNTY, FLORIDA

JUAN C. FONTE,

CASE NO.   **09- 37 47 2CA 02**

          Petitioner,

vs.

AMERICAN SECURITY INSURANCE
COMPANY.

          Respondent

## PETITION TO COMPEL APPRAISAL
*Florida Bar #218261*

COME NOW Petitioner, by and through the undersigned attorneys, and hereby sues Respondent and alleges:

1.    This is an action to compel appraisal of losses under property insurance policy with a value in excess of $15,000.00.

2.    At all times material hereto, Petitioner was and is a resident of Miami-Dade County, Florida and otherwise sui juris.

3.    At all times material hereto, Respondent is an insurer in Florida.

4.    At all times material hereto, in consideration of a premium paid by Petitioner, there was in full force and effect a certain homeowners insurance policy, being Policy number ALR118637100 (hereafter called the "Policy"). Petitioner does not have a true and complete copy of the Policy, but Respondent has a true and correct copy of the Policy. Petitioner reserves the right to supplement this Petition by filing a true and correct copy of the policy upon receipt from Respondent pursuant to discovery in this action.

5.    Under the terms of the Policy, Respondent insured Petitioner against certain losses to Petitioner's property located at 3540 East 8th Lane, Hialeah, FL 33013 (hereafter called the "property"), subject to certain Policy exclusions and conditions.

6.    Under the material terms of the homeowner's insurance policy, if the parties fail to agree on the amount of a loss, either party may demand an appraisal process to determine the amount

LAW OFFICE OF KENNETH R. DUBOFF, P.A.

of the loss (hereafter called the "appraisal process").

7.      The provision for the "appraisal process" of the policy, in pertinent part, states:

**"Appraisal...**

If you and we fail to agree on the amount of loss, either may demand an appraisal of the loss. In this event, each party will choose a competent appraiser within 20 days after receiving a written request from the other. The two appraisers will choose an umpire. If they cannot agree upon an umpire within 15 days, you or we may request that the choice be made by a judge of a court of record in the state where the "residence premises" is located . The appraisers will separately set the amount of the loss. If the appraisers submit a written report of an agreement to us, the amount agreed upon shall be the amount of the loss. If they fail to agree, they shall submit their differences to the umpire. A decision agreed to by any two will set the amount of the loss. Each party will: (a) Pay its own appraiser; and (b) Bear the other expenses of the appraisal and umpire equally."

8       On or about 10/24/2005, while the Policy was in full force and effect, Petitioner suffered a covered loss; to wit: a hurricane causing damage to the property (hereafter the "loss").

9.      Respondent assigned claim number 00100345869 to the loss.

10.     Respondent investigated the loss and acknowledged insurance coverage for the loss.

11.     Petitioner notified Respondent, in writing, that Petitioner was in disagreement with Respondent's evaluation of the loss and advised Respondent, in writing, that Petitioner was invoking the appraisal clause of the Policy to determine the full amount of the loss, and named Petitioner's appraiser.

12.     Respondent has refused and/or failed to select an appraiser within the 20 day time period provided for in the policy from the date of the receipt of the request for appraisal.

13.     Respondent has taken the position that it has no duty to participate in the appraisal or to select an appraiser; However, Respondent's duty to participate in the appraisal process is governed by the decision of the Supreme Court of Florida in *__Johnson v. Nationwide__* 828 So.2d 1021 (Fla. 2002), which held that once an insurer admits that some part of an insured's loss is covered under the policy (i.e., that the insurance company acknowledges it has an obligation to make some payment) either the insurer or the insured can compel the other to have the amount of the loss determined by appraisal.

14.     Petitioner has performed all conditions precedent for the filing of this action or any

and all conditions precedent have been otherwise met or waived.

15.   Petitioner has been obligated to engage the undersigned attorneys for the prosecution of this action and are entitled to a reasonable attorneys fee thereby pursuant to Fla. Stat. §627.428.

WHEREFORE, Petitioner requests this Honorable Court as follows:

a.   to compel Respondent to select an appraiser and participate in the appraisal process;

b.   to select a neutral and competent umpire for the appraisal process

c.   to award Petitioner reasonable attorney's fees pursuant to Fla. Stat. §627.428;

d.   to award Petitioner court costs

LAW OFFICE OF KENNETH R. DUBOFF, P.A.
ATTORNEY FOR PETITIONER
12430 WEST DIXIE HIGHWAY
NORTH MIAMI, FLORIDA 33161
TELEPHONE   (305) 899-0085
FAX NO.      (305) 899-0091

BY: _____
        KENNETH R. DUBOFF

IN THE CIRCUIT COURT OF THE
ELEVENTH JUDICIAL CIRCUIT IN AND
FOR MIAMI-DADE COUNTY, FLORIDA

JUAN C. FONTE

        CASE NO. **09 - 37 47 2CA 02**

        Petitioner,

vs.

AMERICAN SECURITY INSURANCE
COMPANY.

        Respondent.

## REQUEST FOR ADMISSIONS
### Florida Bar #218261

COMES NOW Petitioner, by and through the undersigned attorneys, and pursuant to the applicable Florida Rules of Civil Procedure, hereby requests the Respondent to admit or deny the following items:

1. Admit that on the date of the alleged loss described in the Petition that the policy described in the Petition was in full force and effect.

2. Admit that Petitioner is the named insured under the insurance policy described in the Petition.

3. Admit that the premises described in the Petition are the insured premises under the insurance policy described in the Petition.

4. Admit that Respondent did not wholly deny coverage for the loss described in the Petition.

5. Admit that Respondent made a payment of insurance benefits to, or for the benefit of, Petitioner for the alleged loss described in the petition

6. Admit that Petitioner submitted to Respondent a written estimate of repairs for the damage alleged to have occurred by reason of the alleged loss described in the petition.

7. Admit that there is a disagreement between the Petitioner and Respondent as to the amount of the alleged loss described in the petition.

8. Admit that prior to the institution of this lawsuit, Respondent received a written demand for appraisal submitted by or on behalf of Petitioners for the subject loss.

9. Admit that as of the date of the institution of this action, that Respondent had not notified Petitioner in writing, that Respondent agreed to participate in the appraisal process for the subject loss.

10. Admit that prior to the date of the filing of this lawsuit, .Respondent did not request of Petitioner, in writing, that Petitioner submit to an examination under oath for the alleged loss described in the petition.

11. Admit that prior to the date of the filing of this lawsuit, Respondent did not request of Petitioner, in writing, that Petitioner send to Respondent, a signed sworn proof of loss for the alleged loss described in the petition.

12. Admit that prior to the date of the filing of this lawsuit, that one or more of Respondent's agents or adjusters or employees were showed, or visited, or inspected the alleged damaged property described in the petition.

13. Admit that Respondent does not have any written document evidencing that the entire insurance policy described in the complaint was delivered to Plaintiff.

14. Admit that Respondent did not deliver a copy of the entire insurance policy described in the complaint prior to the filing of this lawsuit.

## CERTIFICATE OF SERVICE

WE HEREBY CERTIFY that a true and correct copy of the foregoing was to be served upon Respondent by the Insurance Commissioner of the State of Florida

LAW OFFICE OF KENNETH R. DUBOFF, P.A.
ATTORNEY FOR PETITIONER
12430 WEST DIXIE HIGHWAY
NORTH MIAMI, FLORIDA 33161
TELEPHONE     (305) 899-0085
FAX NO.        (305) 899-0091

BY:_____
KENNETH R. DUBOFF

LAW OFFICE OF KENNETH R. DUBOFF, P.A.

IN THE CIRCUIT COURT OF THE
ELEVENTH JUDICIAL CIRCUIT IN AND
FOR MIAMI-DADE COUNTY, FLORIDA

JUAN C. FONTE

CASE NO.   09 - 37 47 2 CA 02

Petitioner,

vs.

AMERICAN SECURITY INSURANCE
COMPANY

Respondent.

## REQUEST FOR PRODUCTION
*Florida Bar #218261*

COMES NOW Petitioner, by and through the undersigned attorneys, and pursuant to the applicable Florida Rules of Civil Procedure, hereby Requests the Respondent to produce the following items for inspection and/or copying at the offices of the undersigned attorneys:

1.     The original and/or a true and correct certified copy of the insurance policy described in the petition, including declaration page and all addendums, if any.

2.     All correspondence or written communications from Respondent to Petitioner which in any manner acknowledges insurance coverage for the subject loss alleged in the petition.

3.     All correspondence or written communications from Petitioner to Respondent requesting appraisal for the subject loss or losses alleged in the petition.

4.     All correspondence or written communications from Respondent to Petitioner requesting Petitioner to submit to examination(s) under oath for the alleged loss described in the petition.

5.     All correspondence or written communications from Respondent to Petitioner requesting Petitioner to send Respondent a signed sworn proof of loss for the alleged loss described in the petition.

6.     All correspondence or written communications from Respondent to Petitioner(s) in response to Petitioner request for appraisal.

LAW OFFICE OF KENNETH R. DUBOFF, P.A.

7. All written estimates of repairs for the damage alleged to have occurred by reason of the alleged loss described in the petition that were submitted by Petitioner(s) to Respondent.

8. All correspondence or written communications from Respondent to Petitioner which requests Petitioner(s) to provide Respondent with one or more specific records or documents.

9. All correspondence or written communications from Petitioner to Respondent in which Petitioner is providing Respondent with one or more specific records or documents that had been requested by Respondent..

10. Copies of all checks issued by Respondent and payable to or on behalf of Petitioner representing insurance proceeds for the loss or losses alleged in the petition.

11. All delivery receipts, written proof of mailing and all other records evidencing in any manner the date and/or dates that the entire policy of insurance described in the complaint/petition was mailed or delivered to Petitioner.

## CERTIFICATE OF SERVICE

WE HEREBY CERTIFY that a true and correct copy of the foregoing was to be served upon Respondent by the Insurance Commissioner of the State of Florida

LAW OFFICE OF KENNETH R. DUBOFF, P.A.
ATTORNEY FOR PETITIONER
12430 WEST DIXIE HIGHWAY
NORTH MIAMI, FLORIDA 33161
TELEPHONE (305) 899-0085
FAX NO. (305) 899-0091

BY: _____
KENNETH R. DUBOFF

LAW OFFICE OF
# KENNETH R. DUBOFF, P.A.
12430 WEST DIXIE HIGHWAY
NORTH MIAMI, FLORIDA 33161
TELEPHONE  (305) 899-0085
FAX NO.      (305) 899-0091

Service of Process Section
Department of Insurance
PO Box 6200
Tallahassee, Florida 32314-6200

Re:   **JUAN C. FONTE  vs. AMERICAN SECURITY INSURANCE COMPANY**
      Case No.      _____ (Circuit Court, Miami-Dade County, Florida)

Dear Sir/Madam:

Enclosed please find the following for service of process on the above named insurance company:

- ✦ The original validated summons
- ✦ Two copies of the summons
- ✦ Two complete copies of the petition
- ✦ Two complete copies of the request for Admissions
- ✦ Two complete copies of the request for Production
- ✦ our check in the amount of $15.00 payable to Insurance Commissioner

Very Truly Yours,

KENNETH R. DUBOFF
KRD/sw
enclosures

IN THE CIRCUIT COURT OF THE
11TH JUDICIAL CIRCUIT IN AND FOR
MIAMI-DADE COUNTY, FLORIDA

JUAN C. FONTE,

      Plaintiff,

vs.

AMERICAN SECURITY INSURANCE
COMPANY,

      Defendant.

GENERAL JURISDICTION DIVISION

CASE NO. 09-37472CA02

THE ORIGINAL
FILED ON:
JUN 12 2009

_____/

## JOINT MOTION TO STAY ACTION PENDING CONCLUSION OF APPRAISAL PROCESS

Plaintiff, Juan C. Fonte ("Fonte" or "Plaintiff"), and Defendant, American Security Insurance

Company ("ASIC" or "Defendant"), hereby jointly move to stay this action pending conclusion of the

appraisal process, and state as follows:

     1.     Plaintiff filed an Petition to Compel Appraisal with the Circuit Court in and for

Miami-Dade County, and requested, among other things, that Defendant be compelled to submit

to appraisal.

     2.     Plaintiff and Defendant have agreed to submit to appraisal, and both parties have

appointed their appraisers.

     3.     As such, both parties request that this matter be stayed pending the conclusion of

the appraisal process.

     4.     Both parties have conferred and agreed to the relief sought in this Motion.

     **WHEREFORE**, Plaintiff, Juan C. Fonte ("Fonte" or "Plaintiff"), and Defendant,

American Security Insurance Company ("ASIC" or "Defendant"), jointly respectfully request

this Court to enter an Order granting this Joint Motion to staying the action before this Court

while appraisal occurs, and granting such other and further relief this Court deems just and appropriate.

Dated this 11 day of June, 2009.

GREENBERG TRAURIG, P.A.
*Attorneys for American Security Insurance Company*

401 East Las Olas Boulevard, Suite 2000
Ft. Lauderdale, Florida 33301
Telephone:    (954) 765-0500
Facsimile:    (954) 765-1477

WILLIAM R. CLAYTON
Fla. Bar No. 0485977
ALAINE S. GREENBERG
Fla. Bar No. 699349
SARA LEVY
Fla. Bar No. 0023767

LAW OFFICE OF KENNETH R. DUBOFF, P.A.
*Attorneys for Eloy R. Figueredo*

12430 West Dixie Highway
North Miami, Florida 33161
Telephone: (305)899-0085
Facsimile: (305)899-0091

KENNETH R. DUBOFF
Fla. Bar No. 218261
NICOLE S. DUBOFF
Fla. Bar No. 673201

*FTL.107,353,338 067871-013400v1*



Home          Contact Us          E-Filing Services          Document Searches          Forms          H

**Previous on List**    **Next on List**    **Return To List**                                    Entity Na

**Events**              **Name History**

# Detail by Entity Name

## Foreign Profit Corporation

AMERICAN SECURITY INSURANCE COMPANY

## Filing Information

**Document Number**      858338
**FEI/EIN Number**       581529575
**Date Filed**           11/03/1983
**State**                DE
**Status**               ACTIVE
**Last Event**           NAME CHANGE AMENDMENT
**Event Date Filed**     04/11/1984
**Event Effective Date** NONE

## Principal Address

260 INTERSTATE NORTH CIR., SE
ATLANTA GA 30339-2210 US

Changed 08/31/2005

## Mailing Address

11222 QUAIL ROOST DRIVE
2ND FLOOR, D7
MIAMI FL 33157 US

Changed 04/02/2009

## Registered Agent Name & Address

CHIEF FINANCIAL OFFICER
P O BOX 6200 (32314-6200)
200 E. GAINES ST
TALLAHASSEE FL 32399-0000 US

Name Changed: 03/17/2003

Address Changed: 03/17/2003

## Officer/Director Detail

**Name & Address**

Title P

FROBOSE, JOHN
260 INTERSTATE NORTH CIRCLE, SE
ATLANTA GA 30339

Title S

ARAGON-CRUZ, JEANNIE
11222 QUAIL ROOST DRIVE
MIAMI FL 33157

Title VPD

GILL, GAJINDERPAL P
260 INTERSTATE NORTH CIRCLE, SE
ATLANTA GA 30339

Title T

KNOWLES, NEVILLE
260 INTERSTATE NORTH CIRCLE, SE
ALTANTA GA 30339

Title SVPD

LEMASTERS, S. CRAIG
260 INTERSTATE NORTH CIRCLE, NW
ALTANTA GA 30339

Title GC

DECHURCH, GREGORY
11222 QUAIL ROOST DRIVE
MIAMI FL 33157

## Annual Reports

| Report Year | Filed Date |
|-------------|------------|
| 2007 | 03/01/2007 |
| 2008 | 01/11/2008 |
| 2009 | 04/02/2009 |

## Document Images

| | |
|---|---|
| 04/02/2009 -- ANNUAL REPORT | View Image In PDF format |
| 01/11/2008 -- ANNUAL REPORT | View Image In PDF format |
| 03/01/2007 -- ANNUAL REPORT | View Image In PDF format |
| 04/26/2006 -- ANNUAL REPORT | View Image In PDF format |
| 03/25/2005 -- ANNUAL REPORT | View Image In PDF format |
| 04/25/2004 -- ANNUAL REPORT | View Image In PDF format |
| 04/28/2003 -- ANNUAL REPORT | View Image In PDF format |
| 02/12/2002 -- ANNUAL REPORT | View Image In PDF format |
| 09/19/2001 -- ANNUAL REPORT | View Image In PDF format |
| 05/10/2000 -- ANNUAL REPORT | View Image In PDF format |
| 05/13/1999 -- ANNUAL REPORT | View Image In PDF format |

02/24/1998 -- ANNUAL REPORT     View image in PDF format

03/17/1997 -- ANNUAL REPORT     View image in PDF format

02/20/1996 -- ANNUAL REPORT     View image in PDF format

02/22/1995 -- ANNUAL REPORT     View image in PDF format

**Note:** This is not official record. See documents if question or conflict.

**Previous on List**     **Next on List**     **Return To List**     Entity Na

**Events**     **Name History**

| Home | Contact us | Document Searches | E-Filing Services | Forms | Help |

Copyright and Privacy Policies
Copyright © 2007 State of Florida, Department of State.

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA

CASE NO.

JOSE FONTE and MIRTA FONTE,

        Petitioners/Plaintiffs,

vs.

AMERICAN SECURITY INSURANCE
COMPANY,

        Respondent/Defendant.

_____/

## DECLARATION OF E. JAMES KROLL

I, E. James Kroll, declare:

1.    I am the Vice President, Property & Casualty Claims, for American Security Insurance Company ("American Security"), the Defendant in this action.

2.    I am over 21 years of age. The following facts are true based on my own personal knowledge and/or on the business files and records maintained by American Security in the regular course of its business.

3.    American Security is a corporation organized and existing under the laws of the State of Delaware with its principle place of business located in Atlanta, Georgia.

4.    I have reviewed and am familiar with the relevant documents and information in connection with Plaintiffs' property damage insurance claim that forms the basis for this action.

5.    I have authority to certify that American Security received the estimate attached to this Declaration as **Exhibit A** prior to this litigation, from or on behalf of Jose Fonte and Mirta Fonte, Plaintiffs in this action.

6.    **Exhibit A** is a true and correct copy of the estimate.

**Exhibit 3**

7.    American Security kept and maintained the estimate in the ordinary course of American Security's business, at or near the time of the act, condition or event as a matter of course.

8.    I have authority to certify that American Security received the Sworn Statement in Proof of Loss attached to this Declaration as **Exhibit B** prior to this litigation, from or on behalf of Plaintiffs Jose Fonte and Mirta Fonte.

9.    **Exhibit B** is a true and correct copy of the Sworn Statement.

10.   American Security kept and maintained the Sworn Statement in the ordinary course of American Security's business, at or near the time of the act, condition or event as a matter of course.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge and belief.

Executed on this 30th day of November 2009.

E. James Kroll
Vice President, Property & Casualty Claims
American Security Insurance Company
Atlanta, Georgia

2

## SWORN STATEMENT IN PROOF OF LOSS

*569,300.00*
Policy Amount at Time of Loss

*4/5/05*
Issued Date

*4/5/06*
Date Expires

*ALRO73 3105206*
Policy Number

_____
Agency At

_____
Agent

To the *American Security Insurance Company*
of *Florida*
At time of loss, by the above indicated policy of insurance you insured *Mirta & Jose Peate*
against loss by *Hurricane* to the property described under Schedule "A," according to the terms and conditions of the said policy and all forms, endorsements, transfers and assignments attached thereto.

1. Time and Origin: A *Hurricane* loss occurred on the *24* day of *Oct. 05*. The cause and origin of the said loss were: *Hurricane Wilma*

2. Occupancy: The building described, or containing the property described, was occupied at the time of the loss as follows, and for no other purpose whatever: *Residential*

3. Title and Interest: At the time of the loss the interest of your insured in the property described therein was *Owner*. No other person or persons had any interest therein or encumbrance thereon, except: *OCWEN Loan Servicing, LLC*.

4. Changes: Since the said policy was issued there has been no assignment thereof, or change of interest, use, occupancy, possession, location or exposure of the property described, except: *None*.

5. Total Insurance: The total amount of insurance upon the property described by this policy was, at the time of the loss, $*569,300.00* as more particularly specified in Schedule "B" besides which there was no policy or other contract of insurance, written or oral, valid or invalid.

6. The Actual Cash Value of said property at the time of the loss was . . . . . . . . . . . . . . . . . . $_____

7. The Whole Loss and Damage as set forth in Schedule "C" is . . . . . . . . . . . . . . . . . . . . . $ *829,487.64*

8. Less Amount of Deductible . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ *10,770.00*

9. The Amount Claimed under the above numbered policy is . . . . . . . . . . . . . . . . . . . . . . $ *818,517.64*

*The said loss did not originate by any act, design or procurement on the part of your insured, or this affiant; nothing has been done by or with the privity or consent of your insured or this affiant, to violate the conditions of the policy, or rendered it void; no articles are mentioned herein or in annexed schedules but such as are destroyed or damaged at the time of said loss; no property saved has in any manner been concealed, and no attempt to deceive the said company, as to the extent of said loss, has in any manner been made. Any other information that may be required will be furnished and considered part of this proof.*

*It is a crime to knowingly provide false, incomplete, or misleading information to an insurance company for the purpose of defrauding the company. Penalties include imprisonment, fines, and denial of benefits.*

State of *Florida*     X _____ Insured

County of *Dade*     X _____ Insured

Subscribed and sworn to before me this *19* day of *May* 20 *09*.

_____ Notary Public     My Commission Expires: *8-23-2011*

RAUL FREIRE
MY COMMISSION # DD 707948
EXPIRES: August 23, 2011
Bonded Thru Budget Notary Services

EXHIBIT
" A "

# LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

| Claim Number | Policy Number | Type of Loss | Deductible |
|---|---|---|---|
| | | HURRICANE WILMA | $0.00 |

|  |  |
|---|---|
| **Insured:** Jose Luis Fonte | **Estimator:** (786) 231-8295 |
| **Property:** 14020 SW 34th Street<br>Miami, FL 33175 | |
| **Claim Rep.:** LAW OFFICES OF MITCHELL J. ZIDEL, P.A. | **Business:** (305) 350-3102 |
| **Business:** 66 West Flagler Street<br>Miami, FL 33130 | |
| **Estimator:** Reliable Estimates | **Business:** (786) 231-8295 |
| **Business:** 6860 White Oak Dr<br>Miami Lakes, FL 33014 | |
| **Date of Loss:** 10/24/05 | |
| **Price List:** FLMI2B7A_MIAMI_FL<br>Restoration/Service/Remodel with Service<br>Charges Broken Out | |
| **Estimate:** BCA#927 | |



## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

### ECA#927

**Room: Roof**



| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| R&R Tile roofing | 70.00 SQ | 984.99 | 68,949.30 | 0.00 | 68,949.30 |
| Roofing access | 70.00 SQ | 21.34 | 1,493.80 | 0.00 | 1,493.80 |
| R&R Tile roofing - pool house | 12.00 SQ | 984.99 | 11,819.88 | 0.00 | 11,819.88 |
| Roofing access - pool house | 12.00 SQ | 21.34 | 256.08 | 0.00 | 256.08 |
| R&R Flashing - pipe jack | 10.00 EA | 37.02 | 370.20 | 0.00 | 370.20 |
| Emergency roof repair | 1.00 EA | 2,500.00 | 2,500.00 | 0.00 | 2,500.00 |
| Debris removal - per dumpster load | 2.00 EA | 521.04 | 1,042.08 | 0.00 | 1,042.08 |
| **Structural Totals:** | | | 86,431.34 | 0.00 | 86,431.34 |
| **Room Totals: Roof** | | | 86,431.34 | 0.00 | 86,431.34 |

**Room: Entry/Foyer**                              **LxWxH  20'3" x 13'10" x 8'0"**



| 545.33 | SF Walls | 280.13 | SF Ceiling |
|---|---|---|---|
| 825.46 | SF Walls & Ceiling | 280.13 | SF Floor |
| 31.13 | SY Flooring | 68.17 | LF Floor Perimeter |
| 162.00 | SF Long Wall | 110.67 | SF Short Wall |
| 68.17 | LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Scrape & prepare floor | 280.13 SF | 1.45 | 406.18 | 0.00 | 406.18 |
| R&R Mortar bed for tile floors | 280.13 SF | 4.67 | 1,308.19 | 0.00 | 1,308.19 |
| R&R Marble or Granite floor tile 12" x 12" | 280.13 SF | 38.52 | 10,790.42 | 0.00 | 10,790.42 |
| R&R Marble base | 68.17 LF | 39.84 | 2,715.76 | 0.00 | 2,715.76 |
| Clean the walls and ceiling | 825.46 SF | 0.23 | 189.86 | 0.00 | 189.86 |
| Apply anti-microbial agent | 280.13 SF | 0.30 | 84.04 | 0.00 | 84.04 |

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

### CONTINUED - Entry/Foyer

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Mask and prep for paint - plastic, paper, tape (per LF) | 68.17 LF | 0.76 | 51.81 | 0.00 | 51.81 |
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 545.33 SF | 6.62 | 3,610.10 | 0.00 | 3,610.10 |
| Texture drywall - smooth / skim coat - walls | 545.33 SF | 1.14 | 621.68 | 0.00 | 621.68 |
| Seal/prime the walls | 545.33 SF | 0.52 | 283.57 | 0.00 | 283.57 |
| Paint the walls | 545.33 SF | 0.72 | 392.64 | 0.00 | 392.64 |
| Insulation - ceiling | 280.13 SF | 1.45 | 406.18 | 0.00 | 406.18 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 280.13 SF | 6.92 | 1,938.47 | 0.00 | 1,938.47 |
| Texture drywall - smooth / skim coat - ceiling | 280.13 SF | 1.43 | 400.58 | 0.00 | 400.58 |
| Seal/prime the ceiling | 280.13 SF | 0.52 | 145.67 | 0.00 | 145.67 |
| Paint the ceiling | 280.13 SF | 0.72 | 201.69 | 0.00 | 201.69 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| **Structural Totals:** | | | 23,708.60 | 0.00 | 23,708.60 |
| **Room Totals: Entry/Foyer** | | | 23,708.60 | 0.00 | 23,708.60 |

**Room: Garage**       **LxWxH 21'0" x 15'11" x 8'0"**



| | | | |
|---|---|---|---|
| 590.67 | SF Walls | 334.25 | SF Ceiling |
| 924.92 | SF Walls & Ceiling | 334.25 | SF Floor |
| 37.14 | SY Flooring | 73.83 | LF Floor Perimeter |
| 168.00 | SF Long Wall | 127.33 | SF Short Wall |
| 73.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| STRUCTURAL | | | | | |
| Clean floor | 334.25 SF | 0.86 | 287.46 | 0.00 | 287.46 |
| Clean the walls and ceiling | 924.92 SF | 0.23 | 212.73 | 0.00 | 212.73 |
| Apply anti-microbial agent | 334.25 SF | 0.30 | 100.28 | 0.00 | 100.28 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 73.83 LF | 0.76 | 56.11 | 0.00 | 56.11 |

BCA#927

**LAW OFFICES OF MITCHELL J. ZIDEL, P.A.**

### CONTINUED - Garage

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Seal/prime the walls | 590.67 SF | 0.52 | 307.15 | 0.00 | 307.15 |
| Paint the walls | 590.67 SF | 0.72 | 425.28 | 0.00 | 425.28 |
| Insulation - ceiling | 334.25 SF | 1.45 | 484.66 | 0.00 | 484.66 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 334.25 SF | 6.92 | 2,313.02 | 0.00 | 2,313.02 |
| Texture drywall - smooth / skim coat - ceiling | 334.25 SF | 1.43 | 477.98 | 0.00 | 477.98 |
| Seal/prime the ceiling | 334.25 SF | 0.52 | 173.81 | 0.00 | 173.81 |
| Paint the ceiling | 334.25 SF | 0.72 | 240.66 | 0.00 | 240.66 |
| Overhead (garage) door opener - Detach & reset | 1.00 EA | 106.97 | 106.97 | 0.00 | 106.97 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| **Structural Totals:** | | | **5,311.82** | **0.00** | **5,311.82** |
| **Room Totals: Garage** | | | **5,311.82** | **0.00** | **5,311.82** |



**Room: Hallway**       **LxWxH  12'0" x 3'9" x 8'0"**

| | | |
|---|---|---|
| 252.00 | SF Walls | 45.00 SF Ceiling |
| 297.00 | SF Walls & Ceiling | 45.00 SF Floor |
| 5.00 | SY Flooring | 31.50 LF Floor Perimeter |
| 96.00 | SF Long Wall | 30.00 SF Short Wall |
| 31.50 | LF Ceil. Perimeter | |



**Subroom 1: Offset**       **LxWxH  8'9" x 4'3" x 8'0"**

| | | |
|---|---|---|
| 208.00 | SF Walls | 37.19 SF Ceiling |
| 245.19 | SF Walls & Ceiling | 37.19 SF Floor |
| 4.13 | SY Flooring | 26.00 LF Floor Perimeter |
| 70.00 | SF Long Wall | 34.00 SF Short Wall |
| 26.00 | LF Ceil. Perimeter | |

BCA #927

**LAW OFFICES OF MITCHELL J. ZIDEL, P.A.**

### Subroom 2: Offset                    LxWxH  3'2" x 2'8" x 8'0"

| | | |
|---|---|---|
| 93.33 | SF Walls | 8.44 SF Ceiling |
| 101.78 | SF Walls & Ceiling | 8.44 SF Floor |
| 0.94 | SY Flooring | 11.67 LF Floor Perimeter |
| 25.33 | SF Long Wall | 21.33 SF Short Wall |
| 11.67 | LF Ceil. Perimeter | |

### Subroom 3: Closet                    LxWxH  4'2" x 3'2" x 8'0"

| | | |
|---|---|---|
| 117.33 | SF Walls | 13.19 SF Ceiling |
| 130.53 | SF Walls & Ceiling | 13.19 SF Floor |
| 1.47 | SY Flooring | 14.67 LF Floor Perimeter |
| 33.33 | SF Long Wall | 25.33 SF Short Wall |
| 14.67 | LF Ceil. Perimeter | |

### Subroom 4: Closet                    LxWxH  3'2" x 2'8" x 8'0"

| | | |
|---|---|---|
| 93.33 | SF Walls | 8.44 SF Ceiling |
| 101.78 | SF Walls & Ceiling | 8.44 SF Floor |
| 0.94 | SY Flooring | 11.67 LF Floor Perimeter |
| 25.33 | SF Long Wall | 21.33 SF Short Wall |
| 11.67 | LF Ceil. Perimeter | |

### Subroom 5: Offset                    LxWxH  12'7" x 3'0" x 8'0"

| | | |
|---|---|---|
| 249.33 | SF Walls | 37.75 SF Ceiling |
| 287.08 | SF Walls & Ceiling | 37.75 SF Floor |
| 4.19 | SY Flooring | 31.17 LF Floor Perimeter |
| 100.67 | SF Long Wall | 24.00 SF Short Wall |
| 31.17 | LF Ceil. Perimeter | |

### Subroom 6: Offset                    LxWxH  8'4" x 5'9" x 8'0"

| | | |
|---|---|---|
| 225.33 | SF Walls | 47.92 SF Ceiling |
| 273.25 | SF Walls & Ceiling | 47.92 SF Floor |
| 5.32 | SY Flooring | 28.17 LF Floor Perimeter |
| 66.67 | SF Long Wall | 46.00 SF Short Wall |
| 28.17 | LF Ceil. Perimeter | |

ECA#927

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

**Subroom 7: Closet**                                           **LxWxH  3'2" x 2'0" x 8'0"**



| 82.67 | SF Walls |
| 89.00 | SF Walls & Ceiling |
| 0.70 | SY Flooring |
| 25.33 | SF Long Wall |
| 10.33 | LF Ceil. Perimeter |

| 6.33 | SF Ceiling |
| 6.33 | SF Floor |
| 10.33 | LF Floor Perimeter |
| 16.00 | SF Short Wall |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Scrape & prepare floor | 204.27 SF | 1.45 | 296.19 | 0.00 | 296.19 |
| R&R Mortar bed for tile floors | 204.27 SF | 4.67 | 953.94 | 0.00 | 953.94 |
| R&R Marble or Granite floor tile 12" x 12" | 204.27 SF | 38.52 | 7,868.51 | 0.00 | 7,868.51 |
| R&R Marble base | 165.17 LF | 39.84 | 6,580.24 | 0.00 | 6,580.24 |
| Clean the walls and ceiling | 1,525.60 SF | 0.23 | 350.89 | 0.00 | 350.89 |
| Apply anti-microbial agent | 204.27 SF | 0.30 | 61.28 | 0.00 | 61.28 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 165.17 LF | 0.76 | 125.53 | 0.00 | 125.53 |
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 1,321.33 SF | 6.62 | 8,747.22 | 0.00 | 8,747.22 |
| Texture drywall - smooth / skim coat - walls | 1,321.33 SF | 1.14 | 1,506.32 | 0.00 | 1,506.32 |
| Seal/prime the walls | 1,321.33 SF | 0.52 | 687.09 | 0.00 | 687.09 |
| Paint the walls | 1,321.33 SF | 0.72 | 951.36 | 0.00 | 951.36 |
| Insulation - ceiling | 204.27 SF | 1.45 | 296.19 | 0.00 | 296.19 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 204.27 SF | 6.92 | 1,413.55 | 0.00 | 1,413.55 |
| Texture drywall - smooth / skim coat - ceiling | 204.27 SF | 1.43 | 292.11 | 0.00 | 292.11 |
| Seal/prime the ceiling | 204.27 SF | 0.52 | 106.22 | 0.00 | 106.22 |
| Paint the ceiling | 204.27 SF | 0.72 | 147.07 | 0.00 | 147.07 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Contents - move out then reset | 1.00 EA | 33.37 | 33.37 | 0.00 | 33.37 |
| **Structural Totals:** | | | 30,453.13 | 0.00 | 30,453.13 |
| **Room Totals: Hallway** | | | 30,453.13 | 0.00 | 30,453.13 |

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

| | | |
|---|---|---|
| **Room: Family Room** | | **LxWxH  22'1" x 15'10" x 8'0"** |



| | | | |
|---|---|---|---|
| 606.67 | SF Walls | 349.65 | SF Ceiling |
| 956.32 | SF Walls & Ceiling | 349.65 | SF Floor |
| 38.85 | SY Flooring | 75.83 | LF Floor Perimeter |
| 176.67 | SF Long Wall | 126.67 | SF Short Wall |
| 75.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Scrape & prepare floor | 349.65 SF | 1.45 | 507.00 | 0.00 | 507.00 |
| R&R Mortar bed for tile floors | 349.65 SF | 4.67 | 1,632.88 | 0.00 | 1,632.88 |
| R&R Marble or Granite floor tile 12" x 12" | 349.65 SF | 38.52 | 13,468.63 | 0.00 | 13,468.63 |
| R&R Marble base | 75.83 LF | 39.84 | 3,021.20 | 0.00 | 3,021.20 |
| Clean the walls and ceiling | 956.32 SF | 0.23 | 219.95 | 0.00 | 219.95 |
| Apply anti-microbial agent | 349.65 SF | 0.30 | 104.90 | 0.00 | 104.90 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 75.83 LF | 0.76 | 57.63 | 0.00 | 57.63 |
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 606.67 SF | 6.62 | 4,016.14 | 0.00 | 4,016.14 |
| Texture drywall - smooth / skim coat - walls | 606.67 SF | 1.14 | 691.60 | 0.00 | 691.60 |
| Seal/prime the walls | 606.67 SF | 0.52 | 315.47 | 0.00 | 315.47 |
| Paint the walls | 606.67 SF | 0.72 | 436.80 | 0.00 | 436.80 |
| Insulation - ceiling | 349.65 SF | 1.45 | 507.00 | 0.00 | 507.00 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 349.65 SF | 6.92 | 2,419.59 | 0.00 | 2,419.59 |
| Texture drywall - smooth / skim coat - ceiling | 349.65 SF | 1.43 | 500.00 | 0.00 | 500.00 |
| Seal/prime the ceiling | 349.65 SF | 0.52 | 181.82 | 0.00 | 181.82 |
| Paint the ceiling | 349.65 SF | 0.72 | 251.75 | 0.00 | 251.75 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| **Structural Totals:** | | | 28,494.12 | 0.00 | 28,494.12 |
| **Room Totals: Family Room** | | | 28,494.12 | 0.00 | 28,494.12 |

ECA#927

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

**Room: Kitchen**                                          LxWxH  13'8" x 12'9" x 8'0"



| | | | |
|---|---|---|---|
| 422.67 | SF Walls | 174.25 | SF Ceiling |
| 596.92 | SF Walls & Ceiling | 174.25 | SF Floor |
| 19.36 | SY Flooring | 52.83 | LF Floor Perimeter |
| 109.33 | SF Long Wall | 102.00 | SF Short Wall |
| 52.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Scrape & prepare floor | 174.25 SF | 1.45 | 252.66 | 0.00 | 252.66 |
| R&R Mortar bed for tile floors | 174.25 SF | 4.67 | 813.75 | 0.00 | 813.75 |
| R&R Marble or Granite floor tile 12" x 12" | 174.25 SF | 38.52 | 6,712.12 | 0.00 | 6,712.12 |
| R&R Marble base | 52.83 LF | 39.84 | 2,104.88 | 0.00 | 2,104.88 |
| Clean the walls and ceiling | 596.92 SF | 0.23 | 137.29 | 0.00 | 137.29 |
| Apply anti-microbial agent | 174.25 SF | 0.30 | 52.28 | 0.00 | 52.28 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 52.83 LF | 0.76 | 40.15 | 0.00 | 40.15 |
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 422.67 SF | 6.62 | 2,798.06 | 0.00 | 2,798.06 |
| Texture drywall - light hand texture - walls | 422.67 SF | 1.14 | 481.84 | 0.00 | 481.84 |
| Seal/prime the walls | 422.67 SF | 0.52 | 219.79 | 0.00 | 219.79 |
| Paint the walls | 422.67 SF | 0.72 | 304.32 | 0.00 | 304.32 |
| Insulation - ceiling | 174.25 SF | 1.45 | 252.66 | 0.00 | 252.66 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 174.25 SF | 6.92 | 1,205.82 | 0.00 | 1,205.82 |
| Texture drywall - ceiling | 174.25 SF | 1.49 | 259.63 | 0.00 | 259.63 |
| Seal/prime the ceiling | 174.25 SF | 0.52 | 90.61 | 0.00 | 90.61 |
| Paint the ceiling | 174.25 SF | 0.72 | 125.46 | 0.00 | 125.46 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| R&R Cabinetry - lower (base) units | 26.00 LF | 295.91 | 7,693.66 | 0.00 | 7,693.66 |
| R&R Countertop - Granite or Marble | 74.17 SF | 70.06 | 5,196.35 | 0.00 | 5,196.35 |
| R&R Cabinetry - upper (wall) units | 22.58 LF | 230.74 | 5,210.88 | 0.00 | 5,210.88 |
| Sink - double - Detach & reset | 1.00 EA | 78.42 | 78.42 | 0.00 | 78.42 |
| Sink faucet - Detach & reset | 1.00 EA | 59.29 | 59.29 | 0.00 | 59.29 |
| Refrigerator - Remove & reset | 1.00 EA | 52.80 | 52.80 | 0.00 | 52.80 |
| Refrig. water line - Disconnect & reconnect | 1.00 EA | 53.74 | 53.74 | 0.00 | 53.74 |
| Range - electric - Remove & reset | 1.00 EA | 32.49 | 32.49 | 0.00 | 32.49 |
| Microwave oven - Detach & reset | 1.00 EA | 64.91 | 64.91 | 0.00 | 64.91 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| **Structural Totals:** | | | **34,455.62** | **0.00** | **34,455.62** |

ECA#927

**LAW OFFICES OF MITCHELL J. ZIDEL, P.A.**

## CONTINUED - Kitchen

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Room Totals: Kitchen | | | 34,455.62 | 0.00 | 34,455.62 |



### Room: Living Room                    LxWxH  22'9" x 13'4" x 8'0"

| | | |
|---|---|---|
| 577.33 | SF Walls | 303.33  SF Ceiling |
| 880.67 | SF Walls & Ceiling | 303.33  SF Floor |
| 33.70 | SY Flooring | 72.17  LF Floor Perimeter |
| 182.00 | SF Long Wall | 106.67  SF Short Wall |
| 72.17 | LF Ceil. Perimeter | |



### Subroom 1: Offset                    LxWxH  17'5" x 6'11" x 8'0"

| | | |
|---|---|---|
| 389.33 | SF Walls | 120.47  SF Ceiling |
| 509.80 | SF Walls & Ceiling | 120.47  SF Floor |
| 13.39 | SY Flooring | 48.67  LF Floor Perimeter |
| 139.33 | SF Long Wall | 55.33  SF Short Wall |
| 48.67 | LF Ceil. Perimeter | |



### Subroom 2: Stairway                   LxWxH  9'8" x 6'8" x 8'0"

| | | |
|---|---|---|
| 261.33 | SF Walls | 64.44  SF Ceiling |
| 325.78 | SF Walls & Ceiling | 64.44  SF Floor |
| 7.16 | SY Flooring | 32.67  LF Floor Perimeter |
| 77.33 | SF Long Wall | 53.33  SF Short Wall |
| 32.67 | LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Scrape & prepare floor | 488.24 SF | 1.45 | 707.95 | 0.00 | 707.95 |
| R&R Mortar bed for tile floors | 488.24 SF | 4.67 | 2,280.09 | 0.00 | 2,280.09 |
| R&R Marble or Granite floor tile 12" x 12" | 488.24 SF | 38.52 | 18,807.12 | 0.00 | 18,807.12 |
| R&R Marble base | 153.50 LF | 39.84 | 6,115.45 | 0.00 | 6,115.45 |
| Clean the walls and ceiling | 1,716.24 SF | 0.23 | 394.74 | 0.00 | 394.74 |
| Apply anti-microbial agent | 488.24 SF | 0.30 | 146.47 | 0.00 | 146.47 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 153.50 LF | 0.76 | 116.66 | 0.00 | 116.66 |

ECA#927

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

### CONTINUED - Living Room

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 1,228.00 SF | 6.62 | 8,129.36 | 0.00 | 8,129.36 |
| Texture drywall - smooth / skim coat - walls | 1,228.00 SF | 1.14 | 1,399.92 | 0.00 | 1,399.92 |
| Seal/prime the walls | 1,228.00 SF | 0.52 | 638.56 | 0.00 | 638.56 |
| Paint the walls | 1,228.00 SF | 0.72 | 884.16 | 0.00 | 884.16 |
| Insulation - ceiling | 488.24 SF | 1.45 | 707.95 | 0.00 | 707.95 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 488.24 SF | 6.92 | 3,378.64 | 0.00 | 3,378.64 |
| Texture drywall - smooth / skim coat - ceiling | 488.24 SF | 1.43 | 698.19 | 0.00 | 698.19 |
| Seal/prime the ceiling | 488.24 SF | 0.52 | 253.89 | 0.00 | 253.89 |
| Paint the ceiling | 488.24 SF | 0.72 | 351.53 | 0.00 | 351.53 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| **Structural Totals:** | | | 45,172.44 | 0.00 | 45,172.44 |
| **Room Totals: Living Room** | | | 45,172.44 | 0.00 | 45,172.44 |



**Room: Bar Area**                          **LxWxH  14'5" x 8'10" x 8'0"**

| | | | |
|---|---|---|---|
| 372.00 | SF Walls | 127.35 | SF Ceiling |
| 499.35 | SF Walls & Ceiling | 127.35 | SF Floor |
| 14.15 | SY Flooring | 46.50 | LF Floor Perimeter |
| 115.33 | SF Long Wall | 70.67 | SF Short Wall |
| 46.50 | LF Ceil. Perimeter | | |



**Subroom 1: Offset**                       **LxWxH  9'4" x 5'11" x 8'0"**

| | | | |
|---|---|---|---|
| 244.00 | SF Walls | 55.22 | SF Ceiling |
| 299.22 | SF Walls & Ceiling | 55.22 | SF Floor |
| 6.14 | SY Flooring | 30.50 | LF Floor Perimeter |
| 74.67 | SF Long Wall | 47.33 | SF Short Wall |
| 30.50 | LF Ceil. Perimeter | | |

BCA#927

Page: 10

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Scrape & prepare floor | 182.57 SF | 1.45 | 264.73 | 0.00 | 264.73 |
| R&R Mortar bed for tile floors | 182.57 SF | 4.67 | 852.60 | 0.00 | 852.60 |
| R&R Marble or Granite floor tile 12" x 12" | 182.57 SF | 38.52 | 7,032.58 | 0.00 | 7,032.58 |
| Clean the walls and ceiling | 798.57 SF | 0.23 | 183.67 | 0.00 | 183.67 |
| Apply anti-microbial agent | 182.57 SF | 0.30 | 54.77 | 0.00 | 54.77 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 77.00 LF | 0.76 | 58.52 | 0.00 | 58.52 |
| R&R Mirror - 1/4" plate glass | 616.00 SF | 11.08 | 6,825.28 | 0.00 | 6,825.28 |
| Insulation - ceiling | 182.57 SF | 1.45 | 264.73 | 0.00 | 264.73 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 182.57 SF | 6.92 | 1,263.39 | 0.00 | 1,263.39 |
| Texture drywall - smooth / skim coat - ceiling | 182.57 SF | 1.43 | 261.07 | 0.00 | 261.07 |
| Seal/prime the ceiling | 182.57 SF | 0.52 | 94.94 | 0.00 | 94.94 |
| Paint the ceiling | 182.57 SF | 0.72 | 131.45 | 0.00 | 131.45 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| R&R Cabinetry - lower (base) units | 12.00 LF | 295.91 | 3,550.92 | 0.00 | 3,550.92 |
| R&R Countertop - Granite or Marble | 24.00 SF | 70.06 | 1,681.44 | 0.00 | 1,681.44 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| | | | | | |
| **Structural Totals:** | | | 22,681.85 | 0.00 | 22,681.85 |
| **Room Totals: Bar Area** | | | 22,681.85 | 0.00 | 22,681.85 |

**Room: Bathroom**                    **LxWxH  5'11" x 5'5" x 8'0"**



| | | |
|---|---|---|
| 181.33 | SF Walls | |
| 213.38 | SF Walls & Ceiling | |
| 3.56 | SY Flooring | |
| 47.33 | SF Long Wall | |
| 22.67 | LF Ceil. Perimeter | |

| | |
|---|---|
| 32.05 | SF Ceiling |
| 32.05 | SF Floor |
| 22.67 | LF Floor Perimeter |
| 43.33 | SF Short Wall |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Scrape & prepare floor | 32.05 SF | 1.45 | 46.47 | 0.00 | 46.47 |
| R&R Mortar bed for tile floors | 32.05 SF | 4.67 | 149.67 | 0.00 | 149.67 |
| R&R Marble or Granite floor tile 12" x 12" | 32.05 SF | 38.52 | 1,234.51 | 0.00 | 1,234.51 |
| Clean the walls and ceiling | 213.38 SF | 0.23 | 49.08 | 0.00 | 49.08 |

ECA#927

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

### CONTINUED - Bathroom

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Apply anti-microbial agent | 32.05 SF | 0.30 | 9.61 | 0.00 | 9.61 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 22.67 LF | 0.76 | 17.23 | 0.00 | 17.23 |
| R&R Mirror - 1/4" plate glass | 181.33 SF | 11.08 | 2,009.17 | 0.00 | 2,009.17 |
| Insulation - ceiling | 32.05 SF | 1.45 | 46.47 | 0.00 | 46.47 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard | 32.05 SF | 6.92 | 221.78 | 0.00 | 221.78 |
| Texture drywall - ceiling | 32.05 SF | 1.43 | 45.83 | 0.00 | 45.83 |
| Seal/prime the ceiling | 32.05 SF | 0.52 | 16.67 | 0.00 | 16.67 |
| Paint the ceiling | 32.05 SF | 0.72 | 23.07 | 0.00 | 23.07 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Toilet - Detach & reset | 1.00 EA | 120.81 | 120.81 | 0.00 | 120.81 |
| Sink - single - Detach & reset | 1.00 EA | 73.40 | 73.40 | 0.00 | 73.40 |
| Sink faucet - Detach & reset | 1.00 EA | 59.29 | 59.29 | 0.00 | 59.29 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 102.77 | 102.77 | 0.00 | 102.77 |
| R&R Vanity | 3.00 LF | 158.81 | 476.43 | 0.00 | 476.43 |
| R&R Bath accessory | 4.00 EA | 32.79 | 131.16 | 0.00 | 131.16 |
| Contents - move out then reset | 1.00 EA | 33.37 | 33.37 | 0.00 | 33.37 |
| **Structural Totals:** | | | **4,902.84** | **0.00** | **4,902.84** |
| **Room Totals: Bathroom** | | | **4,902.84** | **0.00** | **4,902.84** |



**Room: Library**                        **LxWxH  17'5" x 10'1" x 8'0"**

| | | |
|---|---|---|
| 440.00 | SF Walls | 175.62 SF Ceiling |
| 615.62 | SF Walls & Ceiling | 175.62 SF Floor |
| 19.51 | SY Flooring | 55.00 LF Floor Perimeter |
| 139.33 | SF Long Wall | 80.67 SF Short Wall |
| 55.00 | LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| STRUCTURAL | | | | | |
| Scrape & prepare floor | 175.62 SF | 1.45 | 254.65 | 0.00 | 254.65 |
| R&R Mortar bed for tile floors | 175.62 SF | 4.67 | 820.14 | 0.00 | 820.14 |
| R&R Marble or Granite floor tile 12" x 12" | 175.62 SF | 38.52 | 6,764.80 | 0.00 | 6,764.80 |

ECA#927                                                                      Page: 12

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

### CONTINUED - Library

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Marble base | 55.00 LF | 39.84 | 2,191.20 | 0.00 | 2,191.20 |
| Clean the walls and ceiling | 615.62 SF | 0.23 | 141.59 | 0.00 | 141.59 |
| Apply anti-microbial agent | 175.62 SF | 0.30 | 52.69 | 0.00 | 52.69 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 55.00 LF | 0.76 | 41.80 | 0.00 | 41.80 |
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 440.00 SF | 6.62 | 2,912.80 | 0.00 | 2,912.80 |
| Texture drywall - smooth / skim coat - walls | 440.00 SF | 1.14 | 501.60 | 0.00 | 501.60 |
| Seal/prime the walls | 440.00 SF | 0.52 | 228.80 | 0.00 | 228.80 |
| Paint the walls | 440.00 SF | 0.72 | 316.80 | 0.00 | 316.80 |
| Insulation - ceiling | 175.62 SF | 1.45 | 254.65 | 0.00 | 254.65 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 175.62 SF | 6.92 | 1,215.28 | 0.00 | 1,215.28 |
| Texture drywall - smooth / skim coat - ceiling | 175.62 SF | 1.43 | 251.13 | 0.00 | 251.13 |
| Seal/prime the ceiling | 175.62 SF | 0.52 | 91.32 | 0.00 | 91.32 |
| Paint the ceiling | 175.62 SF | 0.72 | 126.45 | 0.00 | 126.45 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76. | 0.00 | 27.76 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| **Structural Totals:** | | | 16,327.46 | 0.00 | 16,327.46 |
| **Room Totals: Library** | | | 16,327.46 | 0.00 | 16,327.46 |



**Room: Florida Room**                    **LxWxH  20'8" x 13'1" x 8'0"**

| | | |
|---|---|---|
| 540.00 | SF Walls | |
| 810.39 | SF Walls & Ceiling | |
| 30.04 | SY Flooring | |
| 165.33 | SF Long Wall | |
| 67.50 | LF Ceil. Perimeter | |

| | |
|---|---|
| 270.39 | SF Ceiling |
| 270.39 | SF Floor |
| 67.50 | LF Floor Perimeter |
| 104.67 | SF Short Wall |

ECA#927

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.



**Subroom 1: Offset**                    **LxWxH  4'1" x 3'1" x 8'0"**

| | |
|---|---|
| 114.67  SF Walls | 12.59  SF Ceiling |
| 127.26  SF Walls & Ceiling | 12.59  SF Floor |
| 1.40  SY Flooring | 14.33  LF Floor Perimeter |
| 32.67  SF Long Wall | 24.67  SF Short Wall |
| 14.33  LF Ceil. Perimeter | |



**Subroom 2: Closet**                    **LxWxH  4'0" x 3'2" x 8'0"**

| | |
|---|---|
| 114.67  SF Walls | 12.67  SF Ceiling |
| 127.33  SF Walls & Ceiling | 12.67  SF Floor |
| 1.41  SY Flooring | 14.33  LF Floor Perimeter |
| 32.00  SF Long Wall | 25.33  SF Short Wall |
| 14.33  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| STRUCTURAL | | | | | |
| Scrape & prepare floor | 295.65 SF | 1.45 | 428.69 | 0.00 | 428.69 |
| R&R Mortar bed for tile floors | 295.65 SF | 4.67 | 1,380.67 | 0.00 | 1,380.67 |
| R&R Marble or Granite floor tile 12" x 12" | 295.65 SF | 38.52 | 11,388.28 | 0.00 | 11,388.28 |
| R&R Marble base | 96.17 LF | 39.84 | 3,831.28 | 0.00 | 3,831.28 |
| Clean the walls and ceiling | 1,064.98 SF | 0.23 | 244.95 | 0.00 | 244.95 |
| Apply anti-microbial agent | 295.65 SF | 0.30 | 88.69 | 0.00 | 88.69 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 96.17 LF | 0.76 | 73.09 | 0.00 | 73.09 |
| R&R Two coat plaster over 1/2" gypsumcore blueboard - wall | 769.33 SF | 6.62 | 5,092.98 | 0.00 | 5,092.98 |
| Texture drywall - smooth / skim coat - walls | 769.33 SF | 1.14 | 877.04 | 0.00 | 877.04 |
| Seal/prime the walls | 769.33 SF | 0.52 | 400.05 | 0.00 | 400.05 |
| Paint the walls | 769.33 SF | 0.72 | 553.92 | 0.00 | 553.92 |
| Insulation - ceiling | 295.65 SF | 1.45 | 428.69 | 0.00 | 428.69 |
| R&R Acoustic plaster over 1/2" gypsumcore blueboard - ceiling | 295.65 SF | 6.92 | 2,045.87 | 0.00 | 2,045.87 |
| Texture drywall - smooth / skim coat - ceiling | 295.65 SF | 1.43 | 422.77 | 0.00 | 422.77 |
| Seal/prime the ceiling | 295.65 SF | 0.52 | 153.74 | 0.00 | 153.74 |
| Paint the ceiling | 295.65 SF | 0.72 | 212.87 | 0.00 | 212.87 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| **Structural Totals:** | | | **27,785.34** | **0.00** | **27,785.34** |

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

### CONTINUED - Florida Room

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Room Totals: Florida Room | | | 27,785.34 | 0.00 | 27,785.34 |

### Room: Bathroom 2          LxWxH  7'11" x 4'2" x 8'0"



| | | |
|---|---|---|
| 193.33  SF Walls | | 32.99  SF Ceiling |
| 226.32  SF Walls & Ceiling | | 32.99  SF Floor |
| 3.67  SY Flooring | | 24.17  LF Floor Perimeter |
| 63.33  SF Long Wall | | 33.33  SF Short Wall |
| 24.17  LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Scrape & prepare floor | 32.99 SF | 1.45 | 47.83 | 0.00 | 47.83 |
| R&R Mortar bed for tile floors | 32.99 SF | 4.67 | 154.04 | 0.00 | 154.04 |
| R&R Tile floor covering | 32.99 SF | 12.82 | 422.88 | 0.00 | 422.88 |
| Clean the walls and ceiling | 226.32 SF | 0.23 | 52.05 | 0.00 | 52.05 |
| Apply anti-microbial agent | 32.99 SF | 0.30 | 9.90 | 0.00 | 9.90 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 24.17 LF | 0.76 | 18.37 | 0.00 | 18.37 |
| Scrape & prepare wall | 193.33 SF | 1.45 | 280.33 | 0.00 | 280.33 |
| R&R 1/2" Cement board - wall | 193.33 SF | 4.07 | 786.87 | 0.00 | 786.87 |
| R&R Ceramic tile - wall | 193.33 SF | 15.50 | 2,996.66 | 0.00 | 2,996.66 |
| Insulation - ceiling | 32.99 SF | 1.45 | 47.83 | 0.00 | 47.83 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 32.99 SF | 6.92 | 228.27 | 0.00 | 228.27 |
| Texture drywall - ceiling | 32.99 SF | 1.43 | 47.17 | 0.00 | 47.17 |
| Seal/prime the ceiling | 32.99 SF | 0.52 | 17.15 | 0.00 | 17.15 |
| Paint the ceiling | 32.99 SF | 0.72 | 23.75 | 0.00 | 23.75 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Toilet - Detach & reset | 1.00 EA | 120.81 | 120.81 | 0.00 | 120.81 |
| Sink - single - Detach & reset | 1.00 EA | 73.40 | 73.40 | 0.00 | 73.40 |
| Sink faucet - Detach & reset | 1.00 EA | 59.29 | 59.29 | 0.00 | 59.29 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 102.77 | 102.77 | 0.00 | 102.77 |
| R&R Vanity | 3.00 LF | 158.81 | 476.43 | 0.00 | 476.43 |
| R&R Bath accessory | 4.00 EA | 32.79 | 131.16 | 0.00 | 131.16 |

ECA#927

Page: 15

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

### CONTINUED - Bathroom 2

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Contents - move out then reset | 1.00 EA | 33.37 | 33.37 | 0.00 | 33.37 |
| | | | | | |
| Structural Totals: | | | 6,166.38 | 0.00 | 6,166.38 |
| Room Totals: Bathroom 2 | | | 6,166.38 | 0.00 | 6,166.38 |

**Room: Storage Area/Room**          **LxWxH  13'0" x 9'9" x 8'0"**



|  |  |
|---|---|
| 364.00  SF Walls | 126.75  SF Ceiling |
| 490.75  SF Walls & Ceiling | 126.75  SF Floor |
| 14.08  SY Flooring | 45.50  LF Floor Perimeter |
| 104.00  SF Long Wall | 78.00  SF Short Wall |
| 45.50  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| R&R Carpet pad | 126.75 SF | 0.91 | 115.35 | 0.00 | 115.35 |
| R&R Carpet | 126.75 SF | 4.31 | 546.29 | 0.00 | 546.29 |
| R&R Baseboard | 45.50 LF | 3.47 | 157.89 | 0.00 | 157.89 |
| Clean the walls and ceiling | 490.75 SF | 0.23 | 112.87 | 0.00 | 112.87 |
| Apply anti-microbial agent | 126.75 SF | 0.30 | 38.03 | 0.00 | 38.03 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 45.50 LF | 0.76 | 34.58 | 0.00 | 34.58 |
| Paint baseboard | 45.50 LF | 1.00 | 45.50 | 0.00 | 45.50 |
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 364.00 SF | 6.62 | 2,409.68 | 0.00 | 2,409.68 |
| Texture drywall - smooth / skim coat - walls | 364.00 SF | 1.14 | 414.96 | 0.00 | 414.96 |
| Seal/prime the walls | 364.00 SF | 0.52 | 189.28 | 0.00 | 189.28 |
| Paint the walls | 364.00 SF | 0.72 | 262.08 | 0.00 | 262.08 |
| Insulation - ceiling | 126.75 SF | 1.45 | 183.79 | 0.00 | 183.79 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 126.75 SF | 6.92 | 877.12 | 0.00 | 877.12 |
| Texture drywall - smooth / skim coat - ceiling | 126.75 SF | 1.43 | 181.25 | 0.00 | 181.25 |
| Seal/prime the ceiling | 126.75 SF | 0.52 | 65.91 | 0.00 | 65.91 |
| Paint the ceiling | 126.75 SF | 0.72 | 91.26 | 0.00 | 91.26 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |

ECA #927

**LAW OFFICES OF MITCHELL J. ZIDEL, P.A.**

**CONTINUED - Storage Area/Room**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| | | | | | |
| **Structural Totals:** | | | 5,887.60 | 0.00 | 5,887.60 |
| **Room Totals: Storage Area/Room** | | | 5,887.60 | 0.00 | 5,887.60 |

**Room: Landing Area**                    **LxWxH  18'4" x 7'3" x 12'0"**



| | | | |
|---|---|---|---|
| 614.00 | SF Walls | 132.92 | SF Ceiling |
| 746.92 | SF Walls & Ceiling | 132.92 | SF Floor |
| 14.77 | SY Flooring | 51.17 | LF Floor Perimeter |
| 220.00 | SF Long Wall | 87.00 | SF Short Wall |
| 51.17 | LF Ceil. Perimeter | | |

**Subroom 1: Offset**                    **LxWxH  16'4" x 3'8" x 8'0"**



| | | | |
|---|---|---|---|
| 320.00 | SF Walls | 59.89 | SF Ceiling |
| 379.89 | SF Walls & Ceiling | 59.89 | SF Floor |
| 6.65 | SY Flooring | 40.00 | LF Floor Perimeter |
| 130.67 | SF Long Wall | 29.33 | SF Short Wall |
| 40.00 | LF Ceil. Perimeter | | |

**Subroom 2: Offset**                    **LxWxH  13'7" x 6'1" x 9'0"**



| | | | |
|---|---|---|---|
| 354.00 | SF Walls | 82.63 | SF Ceiling |
| 436.63 | SF Walls & Ceiling | 82.63 | SF Floor |
| 9.18 | SY Flooring | 39.33 | LF Floor Perimeter |
| 122.25 | SF Long Wall | 54.75 | SF Short Wall |
| 39.33 | LF Ceil. Perimeter | | |

ECA#927

**LAW OFFICES OF MITCHELL J. ZIDEL, P.A.**

**Subroom 3: Offset**  LxWxH  8'5" x 2'9" x 8'0"

| | |
|---|---|
| 178.67 SF Walls | 23.15 SF Ceiling |
| 201.81 SF Walls & Ceiling | 23.15 SF Floor |
| 2.57 SY Flooring | 22.33 LF Floor Perimeter |
| 67.33 SF Long Wall | 22.00 SF Short Wall |
| 22.33 LF Ceil. Perimeter | |

**Subroom 4: Offset**  LxWxH  10'6" x 4'1" x 12'0"

| | |
|---|---|
| 350.00 SF Walls | 42.88 SF Ceiling |
| 392.88 SF Walls & Ceiling | 42.88 SF Floor |
| 4.76 SY Flooring | 29.17 LF Floor Perimeter |
| 126.00 SF Long Wall | 49.00 SF Short Wall |
| 29.17 LF Ceil. Perimeter | |

**Subroom 5: Offset**  LxWxH  13'8" x 10'6" x 12'0"

| | |
|---|---|
| 580.00 SF Walls | 143.50 SF Ceiling |
| 723.50 SF Walls & Ceiling | 143.50 SF Floor |
| 15.94 SY Flooring | 48.33 LF Floor Perimeter |
| 164.00 SF Long Wall | 126.00 SF Short Wall |
| 48.33 LF Ceil. Perimeter | |

**Subroom 6: Closet**  LxWxH  5'11" x 3'2" x 12'0"

| | |
|---|---|
| 218.00 SF Walls | 18.74 SF Ceiling |
| 236.74 SF Walls & Ceiling | 18.74 SF Floor |
| 2.08 SY Flooring | 18.17 LF Floor Perimeter |
| 71.00 SF Long Wall | 38.00 SF Short Wall |
| 18.17 LF Ceil. Perimeter | |

**Subroom 7: Closet**  LxWxH  3'2" x 2'6" x 12'0"

| | |
|---|---|
| 136.00 SF Walls | 7.92 SF Ceiling |
| 143.92 SF Walls & Ceiling | 7.92 SF Floor |
| 0.88 SY Flooring | 11.33 LF Floor Perimeter |
| 38.00 SF Long Wall | 30.00 SF Short Wall |
| 11.33 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Scrape & prepare floor | 511.61 SF | 1.45 | 741.84 | 0.00 | 741.84 |
| R&R Mortar bed for tile floors | 511.61 SF | 4.67 | 2,389.22 | 0.00 | 2,389.22 |

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

### CONTINUED - Landing Area

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Marble or Granite floor tile 12" x 12" | 511.61 SF | 38.52 | 19,707.26 | 0.00 | 19,707.26 |
| R&R Marble base | 259.83 LF | 39.84 | 10,351.76 | 0.00 | 10,351.76 |
| Clean the walls and ceiling | 3,262.28 SF | 0.23 | 750.32 | 0.00 | 750.32 |
| Apply anti-microbial agent | 511.61 SF | 0.30 | 153.48 | 0.00 | 153.48 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 259.83 LF | 0.76 | 197.47 | 0.00 | 197.47 |
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 2,750.67 SF | 6.62 | 18,209.42 | 0.00 | 18,209.42 |
| Texture drywall - smooth / skim coat - walls | 2,750.67 SF | 1.14 | 3,135.76 | 0.00 | 3,135.76 |
| Seal/prime the walls | 2,750.67 SF | 0.52 | 1,430.35 | 0.00 | 1,430.35 |
| Paint the walls | 2,750.67 SF | 0.72 | 1,980.48 | 0.00 | 1,980.48 |
| Insulation - ceiling | 511.61 SF | 1.45 | 741.84 | 0.00 | 741.84 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 511.61 SF | 6.92 | 3,540.34 | 0.00 | 3,540.34 |
| Texture drywall - smooth / skim coat - ceiling | 511.61 SF | 1.43 | 731.60 | 0.00 | 731.60 |
| Seal/prime the ceiling | 511.61 SF | 0.52 | 266.04 | 0.00 | 266.04 |
| Paint the ceiling | 511.61 SF | 0.72 | 368.36 | 0.00 | 368.36 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| **Structural Totals:** | | | **64,857.30** | **0.00** | **64,857.30** |
| **Room Totals: Landing Area** | | | **64,857.30** | **0.00** | **64,857.30** |

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

**Room: Bedroom 1**             **LxWxH  17'3" x 13'11" x 8'0"**



| | |
|---|---|
| 498.67  SF Walls | 240.06  SF Ceiling |
| 738.73  SF Walls & Ceiling | 240.06  SF Floor |
| 26.67  SY Flooring | 62.33  LF Floor Perimeter |
| 138.00  SF Long Wall | 111.33  SF Short Wall |
| 62.33  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| R&R Carpet pad | 240.06 SF | 0.91 | 218.46 | 0.00 | 218.46 |
| R&R Carpet | 240.06 SF | 4.31 | 1,034.67 | 0.00 | 1,034.67 |
| R&R Baseboard | 62.33 LF | 4.70 | 292.97 | 0.00 | 292.97 |
| Clean the walls and ceiling | 738.73 SF | 0.23 | 169.91 | 0.00 | 169.91 |
| Apply anti-microbial agent | 240.06 SF | 0.30 | 72.02 | 0.00 | 72.02 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 62.33 LF | 0.76 | 47.37 | 0.00 | 47.37 |
| Paint baseboard | 62.33 LF | 1.00 | 62.33 | 0.00 | 62.33 |
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 498.67 SF | 6.62 | 3,301.18 | 0.00 | 3,301.18 |
| Texture drywall - smooth / skim coat - walls | 498.67 SF | 1.14 | 568.48 | 0.00 | 568.48 |
| Seal/prime the walls | 498.67 SF | 0.52 | 259.31 | 0.00 | 259.31 |
| Paint the walls | 498.67 SF | 0.72 | 359.04 | 0.00 | 359.04 |
| Insulation - ceiling | 240.06 SF | 1.45 | 348.09 | 0.00 | 348.09 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 240.06 SF | 6.92 | 1,661.23 | 0.00 | 1,661.23 |
| Texture drywall - smooth / skim coat - ceiling | 240.06 SF | 1.43 | 343.29 | 0.00 | 343.29 |
| Seal/prime the ceiling | 240.06 SF | 0.52 | 124.83 | 0.00 | 124.83 |
| Paint the ceiling | 240.06 SF | 0.72 | 172.85 | 0.00 | 172.85 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| **Structural Totals:** | | | 9,197.79 | 0.00 | 9,197.79 |
| **Room Totals: Bedroom 1** | | | 9,197.79 | 0.00 | 9,197.79 |

### LAW OFFICES OF MITCHELL J. ZIDEL, P.A.



| **Room: Bathroom 3** | | **LxWxH  8'0" x 7'6" x 8'0"** | |
|---|---|---|---|
| 248.00 | SF Walls | 60.00 | SF Ceiling |
| 308.00 | SF Walls & Ceiling | 60.00 | SF Floor |
| 6.67 | SY Flooring | 31.00 | LF Floor Perimeter |
| 64.00 | SF Long Wall | 60.00 | SF Short Wall |
| 31.00 | LF Ceil. Perimeter | | |



| **Subroom 1: Closet** | | **LxWxH  7'5" x 2'9" x 8'0"** | |
|---|---|---|---|
| 162.67 | SF Walls | 20.40 | SF Ceiling |
| 183.06 | SF Walls & Ceiling | 20.40 | SF Floor |
| 2.27 | SY Flooring | 20.33 | LF Floor Perimeter |
| 59.33 | SF Long Wall | 22.00 | SF Short Wall |
| 20.33 | LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Scrape & prepare floor | 80.40 SF | 1.45 | 116.57 | 0.00 | 116.57 |
| R&R Mortar bed for tile floors | 80.40 SF | 4.67 | 375.45 | 0.00 | 375.45 |
| R&R Marble or Granite floor tile 12" x 12" | 80.40 SF | 38.52 | 3,096.85 | 0.00 | 3,096.85 |
| Clean the walls and ceiling | 491.06 SF | 0.23 | 112.94 | 0.00 | 112.94 |
| Apply anti-microbial agent | 80.40 SF | 0.30 | 24.12 | 0.00 | 24.12 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 51.33 LF | 0.76 | 39.01 | 0.00 | 39.01 |
| Scrape & prepare wall | 410.67 SF | 1.45 | 595.47 | 0.00 | 595.47 |
| R&R 1/2" Cement board - wall | 410.67 SF | 4.07 | 1,671.41 | 0.00 | 1,671.41 |
| R&R Marble or Granite tile - wall | 410.67 SF | 42.13 | 17,301.39 | 0.00 | 17,301.39 |
| Insulation - ceiling | 80.40 SF | 1.45 | 116.57 | 0.00 | 116.57 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 80.40 SF | 6.92 | 556.34 | 0.00 | 556.34 |
| Texture drywall - ceiling | 80.40 SF | 1.43 | 114.97 | 0.00 | 114.97 |
| Seal/prime the ceiling | 80.40 SF | 0.52 | 41.81 | 0.00 | 41.81 |
| Paint the ceiling | 80.40 SF | 0.72 | 57.88 | 0.00 | 57.88 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Toilet - Detach & reset | 1.00 EA | 120.81 | 120.81 | 0.00 | 120.81 |
| Sink - single - Detach & reset | 1.00 EA | 73.40 | 73.40 | 0.00 | 73.40 |
| Sink faucet - Detach & reset | 1.00 EA | 59.29 | 59.29 | 0.00 | 59.29 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 102.77 | 102.77 | 0.00 | 102.77 |
| R&R Vanity | 3.00 LF | 264.73 | 794.19 | 0.00 | 794.19 |
| R&R Bath accessory | 4.00 EA | 32.79 | 131.16 | 0.00 | 131.16 |
| Contents - move out then reset | 1.00 EA | 33.37 | 33.37 | 0.00 | 33.37 |
| **Structural Totals:** | | | 25,571.82 | 0.00 | 25,571.82 |

ECA#927

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

### CONTINUED - Bathroom 3

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Room Totals: Bathroom 3 | | | 25,571.82 | 0.00 | 25,571.82 |

**Room: Bedroom 2**   **LxWxH  17'11" x 13'8" x 8'0"**



| | |
|---|---|
| 505.33 SF Walls | 244.86 SF Ceiling |
| 750.19 SF Walls & Ceiling | 244.86 SF Floor |
| 27.21 SY Flooring | 63.17 LF Floor Perimeter |
| 143.33 SF Long Wall | 109.33 SF Short Wall |
| 63.17 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| R&R Carpet pad | 244.86 SF | 0.91 | 222.83 | 0.00 | 222.83 |
| R&R Carpet | 244.86 SF | 4.31 | 1,055.35 | 0.00 | 1,055.35 |
| R&R Baseboard | 63.17 LF | 4.70 | 296.89 | 0.00 | 296.89 |
| Clean the walls and ceiling | 750.19 SF | 0.23 | 172.54 | 0.00 | 172.54 |
| Apply anti-microbial agent | 244.86 SF | 0.30 | 73.46 | 0.00 | 73.46 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 63.17 LF | 0.76 | 48.01 | 0.00 | 48.01 |
| Paint baseboard | 63.17 LF | 1.00 | 63.17 | 0.00 | 63.17 |
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 505.33 SF | 6.62 | 3,345.30 | 0.00 | 3,345.30 |
| Texture drywall - smooth / skim coat - walls | 505.33 SF | 1.14 | 576.08 | 0.00 | 576.08 |
| Seal/prime the walls | 505.33 SF | 0.52 | 262.77 | 0.00 | 262.77 |
| Paint the walls | 505.33 SF | 0.72 | 363.84 | 0.00 | 363.84 |
| Insulation - ceiling | 244.86 SF | 1.45 | 355.05 | 0.00 | 355.05 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 244.86 SF | 6.92 | 1,694.44 | 0.00 | 1,694.44 |
| Texture drywall - smooth / skim coat - ceiling | 244.86 SF | 1.43 | 350.15 | 0.00 | 350.15 |
| Seal/prime the ceiling | 244.86 SF | 0.52 | 127.33 | 0.00 | 127.33 |
| Paint the ceiling | 244.86 SF | 0.72 | 176.30 | 0.00 | 176.30 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |

ECA#927

### LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

### CONTINUED - Bedroom 2

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| **Structural Totals:** | | | **9,345.27** | **0.00** | **9,345.27** |
| **Room Totals: Bedroom 2** | | | **9,345.27** | **0.00** | **9,345.27** |

**Room: Bathroom 4**                    **LxWxH  8'7" x 7'10" x 8'0"**



| | | | |
|---|---|---|---|
| 262.67 | SF Walls | 67.24 | SF Ceiling |
| 329.90 | SF Walls & Ceiling | 67.24 | SF Floor |
| 7.47 | SY Flooring | 32.83 | LF Floor Perimeter |
| 68.67 | SF Long Wall | 62.67 | SF Short Wall |
| 32.83 | LF Ceil. Perimeter | | |

**Subroom 1: Closet**                    **LxWxH  8'9" x 5'8" x 8'0"**



| | | | |
|---|---|---|---|
| 230.67 | SF Walls | 49.58 | SF Ceiling |
| 280.25 | SF Walls & Ceiling | 49.58 | SF Floor |
| 5.51 | SY Flooring | 28.83 | LF Floor Perimeter |
| 70.00 | SF Long Wall | 45.33 | SF Short Wall |
| 28.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Scrape & prepare floor | 116.82 SF | 1.45 | 169.39 | 0.00 | 169.39 |
| R&R Mortar bed for tile floors | 116.82 SF | 4.67 | 545.55 | 0.00 | 545.55 |
| R&R Marble or Granite floor tile 12" x 12" | 116.82 SF | 38.52 | 4,499.88 | 0.00 | 4,499.88 |
| Clean the walls and ceiling | 610.15 SF | 0.23 | 140.34 | 0.00 | 140.34 |
| Apply anti-microbial agent | 116.82 SF | 0.30 | 35.05 | 0.00 | 35.05 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 61.67 LF | 0.76 | 46.87 | 0.00 | 46.87 |
| Scrape & prepare wall | 246.67 SF | 1.45 | 357.67 | 0.00 | 357.67 |
| R&R 1/2" Cement board - wall | 493.33 SF | 4.07 | 2,007.87 | 0.00 | 2,007.87 |
| R&R Marble or Granite tile - wall | 246.67 SF | 42.13 | 10,392.07 | 0.00 | 10,392.07 |
| R&R Mirror - 1/4" plate glass - wall | 246.67 SF | 11.08 | 2,733.07 | 0.00 | 2,733.07 |
| Insulation - ceiling | 116.82 SF | 1.45 | 169.39 | 0.00 | 169.39 |

ECA#927

**LAW OFFICES OF MITCHELL J. ZIDEL, P.A.**

### CONTINUED - Bathroom 4

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 116.82 SF | 6.92 | 808.39 | 0.00 | 808.39 |
| Texture drywall - ceiling | 116.82 SF | 1.43 | 167.05 | 0.00 | 167.05 |
| Seal/prime the ceiling | 116.82 SF | 0.52 | 60.75 | 0.00 | 60.75 |
| Paint the ceiling | 116.82 SF | 0.72 | 84.11 | 0.00 | 84.11 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Toilet - Detach & reset | 1.00 EA | 120.81 | 120.81 | 0.00 | 120.81 |
| Sink - single - Detach & reset | 1.00 EA | 73.40 | 73.40 | 0.00 | 73.40 |
| Sink faucet - Detach & reset | 1.00 EA | 59.29 | 59.29 | 0.00 | 59.29 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 102.77 | 102.77 | 0.00 | 102.77 |
| R&R Vanity | 3.00 LF | 264.73 | 794.19 | 0.00 | 794.19 |
| R&R Bath accessory | 4.00 EA | 32.79 | 131.16 | 0.00 | 131.16 |
| Contents - move out then reset | 1.00 EA | 33.37 | 33.37 | 0.00 | 33.37 |
| | | | | | |
| Structural Totals: | | | 23,568.49 | 0.00 | 23,568.49 |
| Room Totals: Bathroom 4 | | | 23,568.49 | 0.00 | 23,568.49 |

**Room: Bedroom 3**          **LxWxH  14'11" x 10'5" x 8'0"**



| | | |
|---|---|---|
| 405.33 | SF Walls | |
| 560.72 | SF Walls & Ceiling | |
| 17.26 | SY Flooring | |
| 119.33 | SF Long Wall | |
| 50.67 | LF Ceil. Perimeter | |

| 155.38 | SF Ceiling |
|---|---|
| 155.38 | SF Floor |
| 50.67 | LF Floor Perimeter |
| 83.33 | SF Short Wall |

**Subroom 1: Offset**          **LxWxH  6'11" x 1'10" x 8'0"**



| 140.00 | SF Walls |
|---|---|
| 152.68 | SF Walls & Ceiling |
| 1.41 | SY Flooring |
| 55.33 | SF Long Wall |
| 17.50 | LF Ceil. Perimeter |

| 12.68 | SF Ceiling |
|---|---|
| 12.68 | SF Floor |
| 17.50 | LF Floor Perimeter |
| 14.67 | SF Short Wall |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| STRUCTURAL | | | | | |

ECA#927

**LAW OFFICES OF MITCHELL J. ZIDEL, P.A.**

| | | | | | |
|---|---|---|---|---|---|
| R&R Carpet pad | 168.06 SF | 0.91 | 152.94 | 0.00 | 152.94 |
| R&R Carpet | 168.06 SF | 4.31 | 724.35 | 0.00 | 724.35 |
| R&R Baseboard | 68.17 LF | 4.70 | 320.39 | 0.00 | 320.39 |
| Clean the walls and ceiling | 713.40 SF | 0.23 | 164.08 | 0.00 | 164.08 |
| Apply anti-microbial agent | 168.06 SF | 0.30 | 50.42 | 0.00 | 50.42 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 68.17 LF | 0.76 | 51.81 | 0.00 | 51.81 |
| Paint baseboard | 68.17 LF | 1.00 | 68.17 | 0.00 | 68.17 |
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 545.33 SF | 6.62 | 3,610.10 | 0.00 | 3,610.10 |
| Texture drywall - smooth / skim coat - walls | 545.33 SF | 1.14 | 621.68 | 0.00 | 621.68 |
| Seal/prime the walls | 545.33 SF | 0.52 | 283.57 | 0.00 | 283.57 |
| Paint the walls | 545.33 SF | 0.72 | 392.64 | 0.00 | 392.64 |
| Insulation - ceiling | 168.06 SF | 1.45 | 243.69 | 0.00 | 243.69 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 168.06 SF | 6.92 | 1,162.99 | 0.00 | 1,162.99 |
| Texture drywall - smooth / skim coat - ceiling | 168.06 SF | 1.43 | 240.33 | 0.00 | 240.33 |
| Seal/prime the ceiling | 168.06 SF | 0.52 | 87.39 | 0.00 | 87.39 |
| Paint the ceiling | 168.06 SF | 0.72 | 121.01 | 0.00 | 121.01 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |

| | | | | |
|---|---|---|---|---|
| **Structural Totals:** | | 8,457.32 | 0.00 | 8,457.32 |
| **Room Totals: Bedroom 3** | | 8,457.32 | 0.00 | 8,457.32 |



**Room: Bathroom**　　　　　　　**LxWxH  10'3" x 4'10" x 8'0"**

| | | | |
|---|---|---|---|
| 241.33 | SF Walls | 49.54 | SF Ceiling |
| 290.88 | SF Walls & Ceiling | 49.54 | SF Floor |
| 5.50 | SY Flooring | 30.17 | LF Floor Perimeter |
| 82.00 | SF Long Wall | 38.67 | SF Short Wall |
| 30.17 | LP Ceil. Perimeter | | |



**Subroom 1: Offset**　　　　　　　**LxWxH  2'5" x 2'4" x 8'0"**

| | | | |
|---|---|---|---|
| 76.00 | SF Walls | 5.64 | SF Ceiling |
| 81.64 | SF Walls & Ceiling | 5.64 | SF Floor |
| 0.63 | SY Flooring | 9.50 | LF Floor Perimeter |
| 19.33 | SF Long Wall | 18.67 | SF Short Wall |
| 9.50 | LF Ceil. Perimeter | | |

ECA#927　　　　　　　　　　　　　　　　　　　　　Page: 25

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Scrape & prepare floor | 55.18 SF | 1.45 | 80.01 | 0.00 | 80.01 |
| R&R Mortar bed for tile floors | 55.18 SF | 4.67 | 257.69 | 0.00 | 257.69 |
| R&R Marble or Granite floor tile 12" x 12" | 55.18 SF | 38.52 | 2,125.56 | 0.00 | 2,125.56 |
| Clean the walls and ceiling | 372.51 SF | 0.23 | 85.68 | 0.00 | 85.68 |
| Apply anti-microbial agent | 55.18 SF | 0.30 | 16.55 | 0.00 | 16.55 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 39.67 LF | 0.76 | 30.15 | 0.00 | 30.15 |
| Scrape & prepare wall | 317.33 SF | 1.45 | 460.13 | 0.00 | 460.13 |
| R&R 1/2" Cement board - wall | 317.33 SF | 4.07 | 1,291.55 | 0.00 | 1,291.55 |
| R&R Marble or Granite tile - wall | 317.33 SF | 42.13 | 13,369.25 | 0.00 | 13,369.25 |
| Insulation - ceiling | 55.18 SF | 1.45 | 80.01 | 0.00 | 80.01 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 55.18 SF | 6.92 | 381.85 | 0.00 | 381.85 |
| Texture drywall - ceiling | 55.18 SF | 1.43 | 78.91 | 0.00 | 78.91 |
| Seal/prime the ceiling | 55.18 SF | 0.52 | 28.69 | 0.00 | 28.69 |
| Paint the ceiling | 55.18 SF | 0.72 | 39.73 | 0.00 | 39.73 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Toilet - Detach & reset | 1.00 EA | 120.81 | 120.81 | 0.00 | 120.81 |
| Sink - single - Detach & reset | 1.00 EA | 73.40 | 73.40 | 0.00 | 73.40 |
| Sink faucet - Detach & reset | 1.00 EA | 59.29 | 59.29 | 0.00 | 59.29 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 102.77 | 102.77 | 0.00 | 102.77 |
| R&R Vanity | 3.00 LF | 264.73 | 794.19 | 0.00 | 794.19 |
| R&R Bath accessory | 4.00 EA | 32.79 | 131.16 | 0.00 | 131.16 |
| Contents - move out then reset | 1.00 EA | 33.37 | 33.37 | 0.00 | 33.37 |
| **Structural Totals:** | | | **19,676.80** | **0.00** | **19,676.80** |
| **Room Totals: Bathroom** | | | **19,676.80** | **0.00** | **19,676.80** |

**Room: Bedroom 4**                    **LxWxH  16'10" x 13'9" x 8'0"**



| | | | |
|---|---|---|---|
| 489.33 | SF Walls | 231.46 | SF Ceiling |
| 720.79 | SF Walls & Ceiling | 231.46 | SF Floor |
| 25.72 | SY Flooring | 61.17 | LF Floor Perimeter |
| 134.67 | SF Long Wall | 110.00 | SF Short Wall |
| 61.17 | LF Ceil. Perimeter | | |

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

| Subroom 1: Closet | | LxWxH 10'6" x 4'10" x 8'0" |
|---|---|---|



| | | |
|---|---|---|
| 245.33 SF Walls | | 50.75 SF Ceiling |
| 296.08 SF Walls & Ceiling | | 50.75 SF Floor |
| 5.64 SY Flooring | | 30.67 LF Floor Perimeter |
| 84.00 SF Long Wall | | 38.67 SF Short Wall |
| 30.67 LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| R&R Carpet pad | 282.21 SF | 0.91 | 256.81 | 0.00 | 256.81 |
| R&R Carpet | 282.21 SF | 4.31 | 1,216.32 | 0.00 | 1,216.32 |
| R&R Baseboard | 91.83 LF | 4.70 | 431.62 | 0.00 | 431.62 |
| Clean the walls and ceiling | 1,016.87 SF | 0.23 | 233.88 | 0.00 | 233.88 |
| Apply anti-microbial agent | 282.21 SF | 0.30 | 84.66 | 0.00 | 84.66 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 91.83 LF | 0.76 | 69.79 | 0.00 | 69.79 |
| Paint baseboard | 91.83 LF | 1.00 | 91.83 | 0.00 | 91.83 |
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 734.67 SF | 6.62 | 4,863.50 | 0.00 | 4,863.50 |
| Texture drywall - smooth / skim coat - walls | 734.67 SF | 1.14 | 837.52 | 0.00 | 837.52 |
| Seal/prime the walls | 734.67 SF | 0.52 | 382.03 | 0.00 | 382.03 |
| Paint the walls | 734.67 SF | 0.72 | 528.96 | 0.00 | 528.96 |
| Insulation - ceiling | 282.21 SF | 1.45 | 409.20 | 0.00 | 409.20 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 282.21 SF | 6.92 | 1,952.89 | 0.00 | 1,952.89 |
| Texture drywall - smooth / skim coat - ceiling | 282.21 SF | 1.43 | 403.56 | 0.00 | 403.56 |
| Seal/prime the ceiling | 282.21 SF | 0.52 | 146.75 | 0.00 | 146.75 |
| Paint the ceiling | 282.21 SF | 0.72 | 203.19 | 0.00 | 203.19 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| **Structural Totals:** | | | **12,274.27** | **0.00** | **12,274.27** |
| **Room Totals: Bedroom 4** | | | **12,274.27** | **0.00** | **12,274.27** |

**LAW OFFICES OF MITCHELL J. ZIDEL, P.A.**



**Room: Bathroom**                                        **LxWxH  5'3" x 2'8" x 8'0"**

| | |
|---|---|
| 126.67  SF Walls | 14.00  SF Ceiling |
| 140.67  SF Walls & Ceiling | 14.00  SF Floor |
| 1.56  SY Flooring | 15.83  LF Floor Perimeter |
| 42.00  SF Long Wall | 21.33  SF Short Wall |
| 15.83  LF Ceil. Perimeter | |



**Subroom 1: Offset**                                     **LxWxH  13'8" x 6'8" x 8'0"**

| | |
|---|---|
| 325.33  SF Walls | 91.11  SF Ceiling |
| 416.44  SF Walls & Ceiling | 91.11  SF Floor |
| 10.12  SY Flooring | 40.67  LF Floor Perimeter |
| 109.33  SF Long Wall | 53.33  SF Short Wall |
| 40.67  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| STRUCTURAL | | | | | |
| Scrape & prepare floor | 105.11 SF | 1.45 | 152.41 | 0.00 | 152.41 |
| R&R Mortar bed for tile floors | 105.11 SF | 4.67 | 490.87 | 0.00 | 490.87 |
| R&R Marble or Granite floor tile 12" x 12" | 105.11 SF | 38.52 | 4,048.88 | 0.00 | 4,048.88 |
| Clean the walls and ceiling | 557.11 SF | 0.23 | 128.14 | 0.00 | 128.14 |
| Apply anti-microbial agent | 105.11 SF | 0.30 | 31.53 | 0.00 | 31.53 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 56.50 LF | 0.76 | 42.94 | 0.00 | 42.94 |
| Scrape & prepare wall | 452.00 SF | 1.45 | 655.40 | 0.00 | 655.40 |
| R&R 1/2" Cement board - wall | 452.00 SF | 4.07 | 1,839.64 | 0.00 | 1,839.64 |
| R&R Marble or Granite tile - wall | 452.00 SF | 42.13 | 19,042.76 | 0.00 | 19,042.76 |
| Insulation - ceiling | 105.11 SF | 1.45 | 152.41 | 0.00 | 152.41 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 105.11 SF | 6.92 | 727.36 | 0.00 | 727.36 |
| Texture drywall - ceiling | 105.11 SF | 1.43 | 150.31 | 0.00 | 150.31 |
| Seal/prime the ceiling | 105.11 SF | 0.52 | 54.66 | 0.00 | 54.66 |
| Paint the ceiling | 105.11 SF | 0.72 | 75.68 | 0.00 | 75.68 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Toilet - Detach & reset | 1.00 EA | 120.81 | 120.81 | 0.00 | 120.81 |
| Sink - single - Detach & reset | 1.00 EA | 73.40 | 73.40 | 0.00 | 73.40 |
| Sink faucet - Detach & reset | 1.00 EA | 59.29 | 59.29 | 0.00 | 59.29 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 102.77 | 102.77 | 0.00 | 102.77 |
| R&R Vanity | 3.00 LF | 264.73 | 794.19 | 0.00 | 794.19 |
| R&R Bath accessory | 4.00 EA | 32.79 | 131.16 | 0.00 | 131.16 |
| Contents - move out then reset | 1.00 EA | 33.37 | 33.37 | 0.00 | 33.37 |
| **Structural Totals:** | | | **28,944.03** | **0.00** | **28,944.03** |

ECA#927                                                                        Page: 28

**LAW OFFICES OF MITCHELL J. ZIDEL, P.A.**

### CONTINUED - Bathroom

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Room Totals: Bathroom | | | 28,944.03 | 0.00 | 28,944.03 |

**Room: Master Bedroom**  **LxWxH 18'5" x 16'5" x 8'0"**



| | | | | |
|---|---|---|---|---|
| 557.33 | SF Walls | 302.34 | SF Ceiling |
| 859.67 | SF Walls & Ceiling | 302.34 | SF Floor |
| 33.59 | SY Flooring | 69.67 | LF Floor Perimeter |
| 147.33 | SF Long Wall | 131.33 | SF Short Wall |
| 69.67 | LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| R&R Carpet pad | 302.34 SF | 0.91 | 275.13 | 0.00 | 275.13 |
| R&R Carpet | 302.34 SF | 4.31 | 1,303.09 | 0.00 | 1,303.09 |
| R&R Baseboard | 69.67 LF | 4.70 | 327.43 | 0.00 | 327.43 |
| Clean the walls and ceiling | 859.67 SF | 0.23 | 197.72 | 0.00 | 197.72 |
| Apply anti-microbial agent | 302.34 SF | 0.30 | 90.70 | 0.00 | 90.70 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 69.67 LF | 0.76 | 52.95 | 0.00 | 52.95 |
| Paint baseboard | 69.67 LF | 1.00 | 69.67 | 0.00 | 69.67 |
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 557.33 SF | 6.62 | 3,689.54 | 0.00 | 3,689.54 |
| Texture drywall - smooth / skim coat - walls | 557.33 SF | 1.14 | 635.36 | 0.00 | 635.36 |
| Seal/prime the walls | 557.33 SF | 0.52 | 289.81 | 0.00 | 289.81 |
| Paint the walls | 557.33 SF | 0.72 | 401.28 | 0.00 | 401.28 |
| Insulation - ceiling | 302.34 SF | 1.45 | 438.39 | 0.00 | 438.39 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 302.34 SF | 6.92 | 2,092.19 | 0.00 | 2,092.19 |
| Texture drywall - smooth / skim coat - ceiling | 302.34 SF | 1.43 | 432.35 | 0.00 | 432.35 |
| Seal/prime the ceiling | 302.34 SF | 0.52 | 157.22 | 0.00 | 157.22 |
| Paint the ceiling | 302.34 SF | 0.72 | 217.69 | 0.00 | 217.69 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| Waste Item - Carpet | 164.97 SF | 4.08 | 673.06 | 0.00 | 673.06 |

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

### CONTINUED - Master Bedroom

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

**NOTES**
Waste Xpert - Carpet Waste: The following cuts will produce the specified line item prices:
Cut #1    Room Name: Bedroom 1    Dimensions: 17'6" X 12'0"
Cut #2    Room Name: Bedroom 2    Dimensions: 18'2" X 12'0"
Cut #3    Room Name: Bedroom 4    Dimensions: 17'1" X 12'0"
Cut #4    Room Name: Master Bedroom    Dimensions: 18'8" X 12'0"
Cut #5    Room Name: Bedroom 3    Dimensions: 15'2" X 10'8"
Cut #6    Room Name: Storage Area/Room    Dimensions: 13'3" X 10'0"
Cut #7    Room Name: Master Bedroom    Dimensions: 9'4" X 9'4"
Cut #8    Room Name: Closet    Dimensions: 5'1" X 10'9"
Cut #9    Room Name: Bedroom 2    Dimensions: 4'7" X 7'8"
Cut #10    Room Name: Bedroom 1    Dimensions: 4'5" X 8'8"
SCRAP    Room Name: Offset    Dimensions: 3'7" X 4'2"
Cut #11    Room Name: Bedroom 4    Dimensions: 4'3" X 8'0"

| | | | | | |
|---|---|---|---|---|---|
| **Structural Totals:** | | | 11,505.34 | 0.00 | 11,505.34 |
| **Room Totals: Master Bedroom** | | | 11,505.34 | 0.00 | 11,505.34 |



**Room: Master Bath**    **LxWxH  8'4" x 7'2" x 8'0"**

| | | |
|---|---|---|
| 248.00 | SF Walls | 59.72 SF Ceiling |
| 307.72 | SF Walls & Ceiling | 59.72 SF Floor |
| 6.64 | SY Flooring | 31.00 LF Floor Perimeter |
| 66.67 | SF Long Wall | 57.33 SF Short Wall |
| 31.00 | LF Ceil. Perimeter | |



**Subroom 1: Offset**    **LxWxH  11'10" x 11'5" x 8'0"**

| | | |
|---|---|---|
| 372.00 | SF Walls | 135.10 SF Ceiling |
| 507.10 | SF Walls & Ceiling | 135.10 SF Floor |
| 15.01 | SY Flooring | 46.50 LF Floor Perimeter |
| 94.67 | SF Long Wall | 91.33 SF Short Wall |
| 46.50 | LF Ceil. Perimeter | |

### LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

**Subroom 2: Shower Area**                           **LxWxH  4'8" x 3'8" x 8'0"**



| | | | |
|---|---|---|---|
| 133.33 | SF Walls | 17.11 | SF Ceiling |
| 150.44 | SF Walls & Ceiling | 17.11 | SF Floor |
| 1.90 | SY Flooring | 16.67 | LF Floor Perimeter |
| 37.33 | SF Long Wall | 29.33 | SF Short Wall |
| 16.67 | LF Ceil. Perimeter | | |

**Subroom 3: Closet**                                **LxWxH  7'4" x 6'1" x 8'0"**



| | | | |
|---|---|---|---|
| 214.67 | SF Walls | 44.61 | SF Ceiling |
| 259.28 | SF Walls & Ceiling | 44.61 | SF Floor |
| 4.96 | SY Flooring | 26.83 | LF Floor Perimeter |
| 58.67 | SF Long Wall | 48.67 | SF Short Wall |
| 26.83 | LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Scrape & prepare floor | 256.54 SF | 1.45 | 371.99 | 0.00 | 371.99 |
| R&R Mortar bed for tile floors | 256.54 SF | 4.67 | 1,198.05 | 0.00 | 1,198.05 |
| R&R Marble or Granite floor tile 12" x 12" | 256.54 SF | 38.52 | 9,881.99 | 0.00 | 9,881.99 |
| Clean the walls and ceiling | 1,224.54 SF | 0.23 | 281.64 | 0.00 | 281.64 |
| Apply anti-microbial agent | 256.54 SF | 0.30 | 76.96 | 0.00 | 76.96 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 121.00 LF | 0.76 | 91.96 | 0.00 | 91.96 |
| Scrape & prepare wall | 968.00 SF | 1.45 | 1,403.60 | 0.00 | 1,403.60 |
| R&R 1/2" Cement board - wall | 968.00 SF | 4.07 | 3,939.76 | 0.00 | 3,939.76 |
| R&R Marble or Granite tile - wall | 968.00 SF | 42.13 | 40,781.84 | 0.00 | 40,781.84 |
| Insulation - ceiling | 256.54 SF | 1.45 | 371.99 | 0.00 | 371.99 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 256.54 SF | 6.92 | 1,775.27 | 0.00 | 1,775.27 |
| Texture drywall - ceiling | 256.54 SF | 1.43 | 366.85 | 0.00 | 366.85 |
| Seal/prime the ceiling | 256.54 SF | 0.52 | 133.40 | 0.00 | 133.40 |
| Paint the ceiling | 256.54 SF | 0.72 | 184.71 | 0.00 | 184.71 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Toilet - Detach & reset | 1.00 EA | 120.81 | 120.81 | 0.00 | 120.81 |
| Sink - single - Detach & reset | 1.00 EA | 73.40 | 73.40 | 0.00 | 73.40 |
| Sink faucet - Detach & reset | 1.00 EA | 59.29 | 59.29 | 0.00 | 59.29 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 102.77 | 102.77 | 0.00 | 102.77 |
| R&R Vanity | 3.00 LF | 264.73 | 794.19 | 0.00 | 794.19 |
| R&R Bath accessory | 4.00 EA | 32.79 | 131.16 | 0.00 | 131.16 |
| Contents - move out then reset | 1.00 EA | 33.37 | 33.37 | 0.00 | 33.37 |
| **Structural Totals:** | | | **62,211.05** | **0.00** | **62,211.05** |

### LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

**CONTINUED - Master Bath**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Room Totals: Master Bath | | | 62,211.05 | 0.00 | 62,211.05 |

## Pool House

**Room: Entry/Foyer**  **LxWxH  19'1" x 10'10" x 12'0"**



| | | | | |
|---|---|---|---|---|
| 718.00 | SF Walls | | 206.74 | SF Ceiling |
| 924.74 | SF Walls & Ceiling | | 206.74 | SF Floor |
| 22.97 | SY Flooring | | 59.83 | LF Floor Perimeter |
| 229.00 | SF Long Wall | | 130.00 | SF Short Wall |
| 59.83 | LF Ceil. Perimeter | | | |

**Subroom 1: Closet**  **LxWxH  9'11" x 7'11" x 12'0"**



| | | | | |
|---|---|---|---|---|
| 428.00 | SF Walls | | 78.51 | SF Ceiling |
| 506.51 | SF Walls & Ceiling | | 78.51 | SF Floor |
| 8.72 | SY Flooring | | 35.67 | LF Floor Perimeter |
| 119.00 | SF Long Wall | | 95.00 | SF Short Wall |
| 35.67 | LF Ceil. Perimeter | | | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Clean floor | 285.24 SF | 0.86 | 245.31 | 0.00 | 245.31 |
| R&R Baseboard | 95.50 LF | 4.70 | 448.86 | 0.00 | 448.86 |
| Clean the walls and ceiling | 1,431.24 SF | 0.23 | 329.19 | 0.00 | 329.19 |
| Apply anti-microbial agent | 285.24 SF | 0.30 | 85.57 | 0.00 | 85.57 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 95.50 LF | 0.76 | 72.58 | 0.00 | 72.58 |
| Paint baseboard | 95.50 LF | 1.00 | 95.50 | 0.00 | 95.50 |
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 1,146.00 SF | 6.62 | 7,586.52 | 0.00 | 7,586.52 |
| Texture drywall - smooth / skim coat - walls | 1,146.00 SF | 1.14 | 1,306.44 | 0.00 | 1,306.44 |
| Seal/prime the walls | 1,146.00 SF | 0.52 | 595.92 | 0.00 | 595.92 |

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

### CONTINUED - Entry/Foyer

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paint the walls | 1,146.00 SF | 0.72 | 825.12 | 0.00 | 825.12 |
| Insulation - ceiling | 285.24 SF | 1.45 | 413.60 | 0.00 | 413.60 |
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 285.24 SF | 6.92 | 1,973.88 | 0.00 | 1,973.88 |
| Texture drywall - smooth / skim coat - ceiling | 285.24 SF | 1.43 | 407.90 | 0.00 | 407.90 |
| Seal/prime the ceiling | 285.24 SF | 0.52 | 148.33 | 0.00 | 148.33 |
| Paint the ceiling | 285.24 SF | 0.72 | 205.37 | 0.00 | 205.37 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Contents - move out then reset | 1.00 EA | 125.71 | 125.71 | 0.00 | 125.71 |
| **Structural Totals:** | | | **14,901.85** | **0.00** | **14,901.85** |
| **Room Totals: Entry/Foyer** | | | **14,901.85** | **0.00** | **14,901.85** |

**Room: Bathroom**                                        **LxWxH  5'7" x 5'2" x 8'0"**



| | | | |
|---|---|---|---|
| 172.00 | SF Walls | 28.85 | SF Ceiling |
| 200.85 | SF Walls & Ceiling | 28.85 | SF Floor |
| 3.21 | SY Flooring | 21.50 | LF Floor Perimeter |
| 44.67 | SF Long Wall | 41.33 | SF Short Wall |
| 21.50 | LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **STRUCTURAL** | | | | | |
| Scrape & prepare floor | 28.85 SF | 1.45 | 41.83 | 0.00 | 41.83 |
| R&R Mortar bed for tile floors | 28.85 SF | 4.67 | 134.71 | 0.00 | 134.71 |
| R&R Tile floor covering | 28.85 SF | 12.82 | 369.82 | 0.00 | 369.82 |
| Clean the walls and ceiling | 200.85 SF | 0.23 | 46.19 | 0.00 | 46.19 |
| Apply anti-microbial agent | 28.85 SF | 0.30 | 8.65 | 0.00 | 8.65 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 21.50 LF | 0.76 | 16.34 | 0.00 | 16.34 |
| Scrape & prepare wall | 172.00 SF | 1.45 | 249.40 | 0.00 | 249.40 |
| R&R 1/2" Cement board - wall | 172.00 SF | 4.07 | 700.04 | 0.00 | 700.04 |
| R&R Ceramic tile - wall | 172.00 SF | 15.50 | 2,666.00 | 0.00 | 2,666.00 |
| Insulation - ceiling | 28.85 SF | 1.45 | 41.83 | 0.00 | 41.83 |

ECA#927                                                                          Page: 33

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

### CONTINUED - Bathroom

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| R&R Acoustic plaster over 1/2" gypsum core blueboard - ceiling | 28.85 SF | 6.92 | 199.63 | 0.00 | 199.63 |
| Texture drywall - ceiling | 28.85 SF | 1.43 | 41.25 | 0.00 | 41.25 |
| Seal/prime the ceiling | 28.85 SF | 0.52 | 15.00 | 0.00 | 15.00 |
| Paint the ceiling | 28.85 SF | 0.72 | 20.77 | 0.00 | 20.77 |
| Heat/AC register - Detach & reset | 1.00 EA | 8.29 | 8.29 | 0.00 | 8.29 |
| Light fixture - Detach & reset | 1.00 EA | 27.76 | 27.76 | 0.00 | 27.76 |
| Toilet - Detach & reset | 1.00 EA | 120.81 | 120.81 | 0.00 | 120.81 |
| Sink - single - Detach & reset | 1.00 EA | 73.40 | 73.40 | 0.00 | 73.40 |
| Sink faucet - Detach & reset | 1.00 EA | 59.29 | 59.29 | 0.00 | 59.29 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 102.77 | 102.77 | 0.00 | 102.77 |
| R&R Vanity | 3.00 LF | 158.81 | 476.43 | 0.00 | 476.43 |
| R&R Bath accessory | 4.00 EA | 32.79 | 131.16 | 0.00 | 131.16 |
| Contents - move out then reset | 1.00 EA | 33.37 | 33.37 | 0.00 | 33.37 |
| **Structural Totals:** | | | **5,584.74** | **0.00** | **5,584.74** |
| **Room Totals: Bathroom** | | | **5,584.74** | **0.00** | **5,584.74** |

**Room: Closet**                                    **LxWxH  5'7" x 2'11" x 8'0"**



| | | |
|---|---|---|
| 136.00 | SF Walls | 16.28 SF Ceiling |
| 152.28 | SF Walls & Ceiling | 16.28 SF Floor |
| 1.81 | SY Flooring | 17.00 LF Floor Perimeter |
| 44.67 | SF Long Wall | 23.33 SF Short Wall |
| 17.00 | LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| STRUCTURAL | | | | | |
| Clean floor | 16.28 SF | 0.86 | 14.00 | 0.00 | 14.00 |
| R&R Baseboard | 17.00 LF | 4.70 | 79.90 | 0.00 | 79.90 |
| Clean the walls and ceiling | 152.28 SF | 0.23 | 35.03 | 0.00 | 35.03 |
| Apply anti-microbial agent | 16.28 SF | 0.30 | 4.89 | 0.00 | 4.89 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 17.00 LF | 0.76 | 12.92 | 0.00 | 12.92 |
| Paint baseboard | 17.00 LF | 1.00 | 17.00 | 0.00 | 17.00 |
| R&R Two coat plaster over 1/2" gypsum core blueboard - wall | 136.00 SF | 6.62 | 900.32 | 0.00 | 900.32 |

ECA#927

## LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

### Recap by Room

| | | |
|---|---:|---:|
| Estimate: ECA#927 | | |
| Roof | 86,431.34 | 12.89% |
| Entry/Foyer | 23,708.60 | 3.54% |
| Garage | 5,311.82 | 0.79% |
| Hallway | 30,453.13 | 4.54% |
| Family Room | 28,494.12 | 4.25% |
| Kitchen | 34,455.62 | 5.14% |
| Living Room | 45,172.44 | 6.74% |
| Bar Area | 22,681.85 | 3.38% |
| Bathroom | 4,902.84 | 0.73% |
| Library | 16,327.46 | 2.44% |
| Florida Room | 27,785.34 | 4.15% |
| Bathroom 2 | 6,166.38 | 0.92% |
| Storage Area/Room | 5,887.60 | 0.88% |
| Landing Area | 64,857.30 | 9.68% |
| Bedroom 1 | 9,197.79 | 1.37% |
| Bathroom 3 | 25,571.82 | 3.81% |
| Bedroom 2 | 9,345.27 | 1.39% |
| Bathroom 4 | 23,568.49 | 3.52% |
| Bedroom 3 | 8,457.32 | 1.26% |
| Bathroom | 19,676.80 | 2.94% |
| Bedroom 4 | 12,274.27 | 1.83% |
| Bathroom | 28,944.03 | 4.32% |
| Master Bedroom | 11,505.34 | 1.72% |
| Master Bath | 62,211.05 | 9.28% |
| Area: Pool House | | |
| Entry/Foyer | 14,901.85 | 2.22% |
| Bathroom | 5,584.74 | 0.83% |
| Closet | 1,729.28 | 0.26% |
| Area Subtotal: Pool House | 22,215.87 | 3.31% |
| Exterior/General | 32,028.86 | 4.78% |
| Subtotal of Areas | 667,632.75 | 99.60% |
| Base Service Charges | 2,692.67 | 0.40% |
| **Total** | **670,325.42** | **100.00%** |

### LAW OFFICES OF MITCHELL J. ZIDEL, P.A.

| Recap By Category | | |
|---|---|---|
| **O&P Items** | **Total Dollars** | **%** |
| APPLIANCES | 203.94 | 0.02% |
| CABINETRY | 27,594.52 | 3.33% |
| CLEANING | 7,941.04 | 0.96% |
| CONTENT MANIPULATION | 2,437.40 | 0.29% |
| GENERAL DEMOLITION | 56,404.06 | 6.80% |
| DOORS | 5,592.51 | 0.67% |
| DRYWALL | 22,020.84 | 2.65% |
| ELECTRICAL | 2,440.86 | 0.29% |
| FLOOR COVERING - CARPET | 7,344.43 | 0.89% |
| FLOOR COVERING - STONE | 251,345.60 | 30.30% |
| FLOOR COVERING - CERAMIC TILE | 21,432.82 | 2.58% |
| PERMITS AND FEES | 2,500.00 | 0.30% |
| FINISH CARPENTRY / TRIMWORK | 4,047.23 | 0.49% |
| FINISH HARDWARE | 939.01 | 0.11% |
| FRAMING & ROUGH CARPENTRY | 1,992.96 | 0.24% |
| HEAT, VENT & AIR CONDITIONING | 207.25 | 0.02% |
| INSULATION | 7,786.47 | 0.94% |
| LIGHT FIXTURES | 1,895.14 | 0.23% |
| MIRRORS & SHOWER DOORS | 11,316.96 | 1.36% |
| INTERIOR LATH & PLASTER | 103,517.65 | 12.48% |
| PLUMBING | 4,567.79 | 0.55% |
| PAINTING | 25,182.38 | 3.04% |
| SWIMMING POOLS & SPAS | 6,600.00 | 0.80% |
| ROOFING | 72,833.80 | 8.78% |
| SOFFIT, FASCIA, & GUTTER | 1,595.76 | 0.19% |
| STUCCO & EXTERIOR PLASTER | 1,089.84 | 0.13% |
| TILE | 15,191.49 | 1.83% |
| WATER EXTRACTION & REMEDIATION | 1,611.00 | 0.19% |
| Subtotal | 667,632.75 | 80.49% |
| Base Service Charges | 2,692.67 | 0.32% |
| Material Sales Tax          @   7.000% | 20,914.28 | 2.52% |
| Overhead                    @   10.00% | 69,123.97 | 8.33% |
| Profit                      @   10.00% | 69,123.97 | 8.33% |
| O&P Items Subtotal | 829,487.64 | 100.00% |
| **Grand Total** | **829,487.64** | |

ECA #927

**LAW OFFICES OF MITCHELL J. ZIDEL, P.A.**

ECA#927

Page: 41

JS 44 (Rev. 2/08)

## CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.) NOTICE: Attorneys MUST Indicate All Re-filed Cases Below.

**Nov. 30, 2009**

STEVEN M. LARIMORE
CLERK U.S. DIST. CT.
S.D. OF FLA. - MIAMI

### I. (a) PLAINTIFFS
JOSE FONTE and MIRTA FONTE

**DEFENDANTS**
AMERICAN SECURITY INSURANCE

**(b)** County of Residence of First Listed Plaintiff   Miami-Dade County
(EXCEPT IN U.S. PLAINTIFF CASES)

County of Residence of First Listed Defendant
(IN U.S. PLAINTIFF CASES ONLY)
NOTE:  IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT
LAND INVOLVED.

**(c)** Attorney's (Firm Name, Address, and Telephone Number)

Ramon J. Diego, Esq. LAW OFFICE OF MITCHELL ZIDEL, P.A.
66 West Flagler, Suite 1002
Miami, Florida 33130
(305) 350-3102

09cv23585-JAL
WCT

William R. Clayton, Esq. and Sara Levy, Esq.
Greenberg Traurig
401 East Las Olas Blvd., Ft. Lauderdale, FL 33301

**(d)** Check County Where Action Arose: ☑ MIAMI- DADE ☐ MONROE ☐ BROWARD ☐ PALM BEACH ☐ MARTIN ☐ ST. LUCIE ☐ INDIAN RIVER ☐ OKEECHOBEE HIGHLANDS

### II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

☐ 1 U.S. Government Plaintiff
☐ 3 Federal Question (U.S. Government Not a Party)
☐ 2 U.S. Government Defendant
☑ 4 Diversity (Indicate Citizenship of Parties in Item III)

### III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☑ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☑ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

### IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☒ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - Med. Malpractice | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal 28 USC 157 | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 365 Personal Injury - Product Liability | ☐ 625 Drug Related Seizure of Property 21 USC 881 | | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 340 Marine | **PERSONAL PROPERTY** | ☐ 650 Airline Regs. | ☐ 830 Patent | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) | ☐ 345 Marine Product Liability | ☐ 370 Other Fraud | ☐ 660 Occupational Safety/Health | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 371 Truth in Lending | ☐ 690 Other | | ☐ 490 Cable/Sat TV |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 380 Other Personal Property Damage | **LABOR** | **SOCIAL SECURITY** | ☐ 810 Selective Service |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 385 Property Damage Product Liability | ☐ 710 Fair Labor Standards Act | ☐ 861 HIA (1395ff) | ☐ 850 Securities/Commodities/Exchange |
| ☐ 195 Contract Product Liability | | | ☐ 720 Labor/Mgmt. Relations | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge 12 USC 3410 |
| ☐ 196 Franchise | | | ☐ 730 Labor/Mgmt.Reporting & Disclosure Act | ☐ 863 DIWC/DIWW (405(g)) | ☐ 890 Other Statutory Actions |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | ☐ 864 SSID Title XVI | ☐ 891 Agricultural Acts |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate Sentence | ☐ 790 Other Labor Litigation | ☐ 865 RSI (405(g)) | ☐ 892 Economic Stabilization Act |
| ☐ 220 Foreclosure | ☐ 442 Employment | **Habeas Corpus:** | ☐ 791 Empl. Ret. Inc. Security Act | **FEDERAL TAX SUITS** | ☐ 893 Environmental Matters |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ Accommodations | ☐ 530 General | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 894 Energy Allocation Act |
| ☐ 240 Torts to Land | ☐ 444 Welfare | ☐ 535 Death Penalty | **IMMIGRATION** | ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 895 Freedom of Information Act |
| ☐ 245 Tort Product Liability | ☐ 445 Amer. w/Disabilities - Employment | ☐ 540 Mandamus & Other | ☐ 462 Naturalization Application | | ☐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ☐ 290 All Other Real Property | ☐ 446 Amer. w/Disabilities - Other | ☐ 550 Civil Rights | ☐ 463 Habeas Corpus-Alien Detainee | | ☐ 950 Constitutionality of State Statutes |
| | ☐ 440 Other Civil Rights | ☐ 555 Prison Condition | ☐ 465 Other Immigration Actions | | |

### V. ORIGIN (Place an "X" in One Box Only)

☐ 1 Original Proceeding
☑ 2 Removed from State Court
☐ 3 Re-filed- (see VI below)
☐ 4 Reinstated or Reopened
☐ 5 Transferred from another district (specify)
☐ 6 Multidistrict Litigation
☐ 7 Appeal to District Judge from Magistrate Judgment

### VI. RELATED/RE-FILED CASE(S).
(See instructions second page):

a) Re-filed Case ☐ YES ☑ NO        b) Related Cases ☐ YES ☑ NO

JUDGE                                    DOCKET NUMBER

### VII. CAUSE OF ACTION
Cite the U.S. Civil Statute under which you are filing and Write a Brief Statement of Cause (Do not cite jurisdictional statutes unless diversity):

28 USC Section 1332 - There is complete diversity of citizenship between Plaintiff and Derendants.

LENGTH OF TRIAL via _5_ days estimated (for both sides to try entire case)

### VIII. REQUESTED IN COMPLAINT:
☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $ in excess of $75,000

CHECK YES only if demanded in complaint:
JURY DEMAND: ☑ Yes ☐ No

ABOVE INFORMATION IS TRUE & CORRECT TO THE BEST OF MY KNOWLEDGE

SIGNATURE OF ATTORNEY OF RECORD

DATE
November 30, 2008

Sara Levy, Esquire

**FOR OFFICE USE ONLY**
AMOUNT            RECEIPT # 548195            IFP

61 of 61